**UNITED STATES BANKRUPTCY COURT**

**Delaware**

| | | |
|---|---|---|
| <u>In re</u> | ) | **Chapter 11** |
| | ) | |
| **Hexion Holdings LLC, et al.,** | ) | **Case No 19-10684** |
| Debtors. | ) | **(Jointly Administered)** |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

**Hexion Inc.**

**Case No: 19-10687**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HEXION HOLDINGS LLC, et al., [1] | ) Case No. 19-10684 (KG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Hexion Holdings LLC ("Hexion" or the "Company") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (the "Debtors") pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including,

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Hexion Holdings LLC (6842); Hexion LLC (8090); Hexion Inc. (1250); Lawter International Inc. (0818); Hexion CI Holding Company (China) LLC (7441); Hexion Nimbus Inc. (4409); Hexion Nimbus Asset Holdings LLC (4409); Hexion Deer Park LLC (8302); Hexion VAD LLC (6340); Hexion 2 U.S. Finance Corp. (2643); Hexion HSM Holdings LLC (7131); Hexion Investments Inc. (0359); Hexion International Inc. (3048); North American Sugar Industries Incorporated (9735); Cuban-American Mercantile Corporation (9734); The West India Company (2288); NL Coop Holdings LLC (0696); and Hexion Nova Scotia Finance, ULC (N/A). The address of the Debtors' corporate headquarters is 180 East Broad Street, Columbus, Ohio 43215.

but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by George F. Knight, Chief Financial Officer of the Debtors and authorized agent of each of the Debtors.  Accordingly, in reviewing and signing the Schedules and Statements, Mr. Knight necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals.  Mr. Knight has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

## Description of the Cases and Reporting Date

On April 1, 2019 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 19-10684.  The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The asset and liability information provided herein, except as otherwise noted, represents the asset and liability data of the Debtors as of March 31, 2019 (the "Reporting Date").

## Basis of Presentation

Hexion Holdings LLC is the sole owner of Hexion LLC, a holding company, which is the direct parent of Hexion Inc.  Hexion Inc. is the direct or indirect parent of all of the other Debtors in these cases as well as the Non-Debtor Affiliates, and prepares consolidated financial statements

---

[2]    These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.  Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

US-DOCS\107895664.1

that are audited annually. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Amendment**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

### General Disclosures Applicable to Schedules and Statements

1.      **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims or causes of action and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims or causes of actions or in any way prejudice or impair the assertion of such claims.

2.      **Recharacterization**. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

3.      **Claim Designations**. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their

3

rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

4.    **Unliquidated Claim Amounts**.    Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5.    **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6.    **Court Orders.** Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about April 2, 2019 and May 1, 2019 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, critical vendors, and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

7.    **Valuation**. In many instances, current market valuations are not maintained by or readily available to, the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of the [Reporting Date] are reflected on the Schedules and Statements. Exceptions to this include operating cash, cash equivalents, and certain other assets. Operating cash is presented as bank balances as of the [Petition Date]. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values. Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material. Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

8.    **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

9.    **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements. The Debtors have excluded certain categories of assets, goodwill, tax accruals, and liabilities from the Schedules and Statements, including, accrued salaries, employee benefit accruals, accrued accounts payable, and deferred gains. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected

(if any), to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

10. **Confidential or Sensitive Information**. There may be instances where certain information in the Schedules and Statements was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.

11. **Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any operating leases. Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estate. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

12. **Contingent Assets**. The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliate entities for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties. Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

13. **Receivables**. The Debtors have not listed individual customer accounts receivable balance information as the Company considers its customer list to be proprietary and confidential.

14. **Inventories**. Inventories are stated at lower of cost or net realizable value using the first-in, first-out method. Costs include direct material, direct labor and applicable manufacturing overheads, which are based on normal production capacity. Abnormal manufacturing costs are recognized as period costs and fixed manufacturing overheads are allocated based on normal production capacity. An allowance is provided for excess and obsolete inventories based on management's review of inventories on-hand compared to estimated future usage and sales. All inventories are presented without consideration of any mechanics' liens.

15. **Intercompany Accounts**. The Debtors record intercompany assets and liabilities through three types of accounts: intercompany trade (includes trade and other business-related transactions), intercompany notes and intercompany dividends. Intercompany trade accounts record sales-type transactions between Hexion subsidiaries and affiliates. Intercompany notes reflect loans made between Hexion subsidiaries and affiliates. Intercompany interest includes interest accrued up through the Reporting Date. Periodically, the Debtors eliminated intra-company activity within each legal entity. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see (i) *Debtors' Motion For Entry Of Interim And Final Orders (I) Authorizing Continued Use Of The Debtors' Existing Cash Management System And Bank Accounts, (II) Waiving Certain United States Trustee Requirements, (III) Authorizing Continued Performance Of Intercompany Transactions, And (Iv) Granting Related Relief* (Docket No. 15) (the "Cash Management Motion") and (ii) *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Adequate Protection to Prepetition Secured Parties, (II) Scheduling a Final Hearing, and (III) Granting Related Relief* (Docket No. 62).

16. **Guarantees and Other Secondary Liability Claims**. The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted. Thus, the Debtors reserve all rights to amend the Schedules and Statements to the extent that additional Guarantees are identified and to remove any Guarantee that was included in error.

17. **Intellectual Property Rights**. Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

18. **Executory Contracts**. The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts have been set forth in Schedule G. In addition, the business of the Debtors are complex—the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, but inadvertent errors, omissions, or over inclusion may have occurred.

US-DOCS\107895664.1

19.    **Mechanics' Liens**.    The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens.

20.    **Estimates**.    To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.    The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

21.    **Fiscal Year**.    Each Debtor's fiscal year ends on December 31.

22.    **Currency**.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

23.    **Property and Equipment**.    Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value.    The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.    Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to same.

24.    **Claims of Third-Party Related Entities**.    While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties.    Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

25.    **Interest in Subsidiaries and Affiliates**.    Hexion Holdings LLC is the sole member of Hexion LLC, which is the sole owner of Hexion Inc. Hexion Inc. owns directly or indirectly all of the equity interest in the 15 subsidiaries and affiliates that are also Debtors as well as numerous subsidiaries and affiliates who are not Debtors. Interests in subsidiaries arise from stock ownership. Each Debtor's Schedule A/B 15 or Statement 25 schedules its ownership interests, if any, in subsidiaries and affiliates.    Assets such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values.

26.    **Umbrella or Master Agreements**.    Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.    Where relevant, such agreements have been listed in the Schedules and Statements of only the Debtor that signed the original umbrella or master agreement.

27.    **Setoffs and Recoupment**.    The Debtors routinely take and are subject to setoffs with customers and vendors in the ordinary course of business.    Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, warranties, and other disputes between the Debtors and their customers or vendors.    These setoffs are consistent with the ordinary course of business in the

US-DOCS\107895664.1

Debtors' industry and can be particularly voluminous, unduly burdensome and costly for the Debtors to regularly document. Therefore, the economic impact of claims related to setoff and recoupment are excluded from the Debtors' responses to Question 6 of the Statement of Financial Affairs.

28.    **Insiders**.  The Debtors have attempted to include all payments made over the 12 months preceding the Petition Date to any individual or entity deemed an "insider." For these purposes, "insider" is defined as (1) an individual or entity owning 5% or more of the voting or equity securities of a Debtor, (2) directors of any of the Debtors, (3) the Debtors' executive officers as stated in Hexion Inc. SEC Form 10-K, or (4) a person married to any of the foregoing. The listing of a party as an "insider," however, is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  In addition, certain Debtors have made payments to, charged or incurred charges from various affiliated entities during the twelve months preceding the relevant Petition Date.  These transactions have been reflected in the Schedules and Statements as the net change in beginning and ending intercompany trade payables.

29.    **Indemnification**.  Section 19 of Hexion's Amended and Restated Operating Agreement (the "Operating Agreement") provides indemnification, on the particular terms set forth in the Bylaws, for persons made a party or threatened to be made a party to any action, suit or proceeding by reason of the fact that he or she is a director of Hexion, or is serving at the request of Hexion as a director.  The Debtors have not reached a determination as to whether certain potentially indemnified persons are ineligible for indemnification under the terms of the Certificate and such persons are therefore listed on Hexion's Schedule E/F.  To the extent that Hexion has entered into separate contracts with certain executives and former executives, agreeing to indemnify them in certain circumstances according to the particular terms and conditions set forth in those contracts, such contracts are listed on Hexion's Schedule G.  The Debtors have not reached a determination as to whether the persons who are parties to these contracts are eligible for indemnification.  Consequently, the Debtors have separately listed on Schedule G all contracts with such persons, but Debtors reserve all rights with respect thereto, including the right to assert that the individual is not entitled to indemnification and that the provisions do not constitute executory contracts.

30.    **Property Held for Others**.  In the ordinary course of business, Hexion enters into tolling agreements (the "Tolling Agreements") with certain customers of the Debtors.  Under the Tolling Agreements, the Debtors take possession but not title to various materials and supplies (the "Tolling Assets").  Title to the Tolling Assets does not transfer to the Debtors and the Debtors are not obligated to pay for the Tolling Assets.   As a result, the Debtors have listed any property held for another in Statement 21.

31.    **Payments**.  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate.

Payments made are listed by the legal entity making such payment notwithstanding that many such payments will have been made on behalf of another legal entity.

32.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

## Specific Notes Regarding Schedule A/B

1.    **Schedule A/B-3 - Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists closing bank balances as of March 31, 2019.

2.    **Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses**.  See Schedule Exhibit A/B-15 for additional businesses the Debtor was a parent of or owned a significant interest in.

3.    **Schedule A/B-39 - Office Equipment**.  Certain of the Debtors' office equipment, furnishings, and supplies are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

4.    **Schedule A/B-40 / A/B-50 - Business Equipment and Spare Parts**.  Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

## Specific Notes Regarding Schedule D

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.  Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.  Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  That certain Amended and Restated Asset-Based Revolving Credit Agreement, dated as of December 21, 2016 also has 16 letters of credit issued  under it that are not included in the total listed on Schedule D.  Although there are multiple parties that hold a portion of the debt, only the administrative agents have been listed for purposes of Schedule D.

9

The amounts reflected outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Specific Notes Regarding Schedule E/F

1.     **Creditors Holding Priority Unsecured Claims**.  The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under sections 503 and/or 507 of the Bankruptcy Code. The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

As noted in the Global Notes, the Bankruptcy Court entered a First Day Order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits.  The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to the Employee Wage Order or other order that may be entered by the Bankruptcy Court.  The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Employee Wage Order or such other order as may be entered by the Bankruptcy Court.

2.     **Creditors Holding Nonpriority Unsecured Claims**.  The Debtors have used their commercially reasonable efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

US-DOCS\107895664.1

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F.  Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances.  The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

3.    **Schedule – Intercompany**.  The Debtors maintain business relationships among each other and with their foreign subsidiaries ("Foreign Subsidiaries") resulting in intercompany receivables and payables in the ordinary course of business.  Such Intercompany Claims arise (a) among the Debtors and (b) between Hexion and Foreign Subsidiaries pursuant to prepetition management service agreements, intercompany trade arrangements, intercompany loan agreements, and other intercompany arrangements.  The respective intercompany accounts payable and accounts receivable are listed at the net amount due to/due from the debtor as of March 31, 2019 on Schedule E/F for each Debtor.

4.    **Schedule - Trade Payables**.  Trade Payables listed on Schedule E/F contain the pre-petition liability information available to the Debtors as of the date of filing and include invoices that were paid subsequent to the Petition Date related to prepetition obligations pursuant to the *Final Order (I) Authorizing  the Debtors to Pay Prepetition Claims of Foreign Vendors and (II) Granting Related Relief* (Docket No. 280), the *Final Order (I) Authorizing the Debtors to Pay*

11

*Prepetition Claims of Critical Vendors and (II) Granting Related Relief* (Docket No. 293), and the *Final Order (I) Authorizing Payment of Prepetition Claims of Common Carriers, Warehouses, Toll Processors, Mechanics, and Freight Forwarders, (II) Authorizing Payment of Section 503(b)(9) Claims, and (III) Granting Related Relief* (Docket No. 281).

## Specific Notes Regarding Schedule G

1.      **Executory Contracts**.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G.  To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and atonement agreements, supplemental agreements,

12

amendments/letter agreements, title agreements, and confidentiality agreements. Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice

of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as necessary or appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Finally, each of the Debtors are party to a Restructuring Support Agreement with certain of their financial stakeholders (the "RSA"). The RSA is listed on each Debtor signatory's Schedule G. For a complete list of the Debtors that are party to the RSA, please review each Debtor's Schedule G.

The Debtors are still in the process of collecting the addresses of all counterparties to such executory contracts and unexpired leases. These addresses will be compiled prior to sending notice of the bar date for the filing of proofs of claim in these chapter 11 cases.

**Specific Notes Regarding Schedule H**

1.      **Co-Debtors**. The Debtors are party to various debt agreements, which were executed by multiple Debtors. In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

**Specific Notes Regarding Statements**

**Part 4: Payments made within 1 year before filing this case that benefited any insider.** The Debtors engage in transactions with certain companies owned by affiliates of Apollo Management Holdings, L.P. where the Debtors provide management services or oversight of such companies' books and records. These transactions are considered affiliate arrangements and have been listed as transactions with insiders in these SOFAs and Schedules. The Debtors may, from time to time, engage in arm's length transactions with other companies owned or controlled by affiliates of Apollo Management Holdings, L.P. to provide goods or services in the ordinary course of business. Given the ordinary course and arm's length nature of these relationships, the Debtors have not listed such arrangements as transactions with insiders.

14

**Part 10: Off Premise Storage.**  The Debtors have excluded off premise storage for documentation retention held at multiple locations.

**Part 12: Details About Environmental Information**.  The Debtors have operations in many locations. At some locations, the Debtors no longer have any operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors. For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to Item 22-24. The Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible. The Debtors may supplement or amend this response in the future. Due to the number of potentially responsive matters, the practical burdens in compiling information on inactive matters and the presumably lower relevance of information on inactive matters, information is presented only for matters that have been active within the last few years and that the Debtors do not consider to be closed. When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was reasonably available. When a site is the subject of a proceeding, settlement or order listed in the response to Item 22, the site and notices related to it are not also listed in the responses to Item 23 or 24. Similarly, sites that are listed in the response to Item 23 (sites for which the Debtors have received notice from a governmental unit) are not repeated in response to Item 24 (sites for which the Debtors have provided notice to a governmental unit). To avoid duplication, notices are not listed to the extent they refer to another notice or proceeding already identified in 22, 23 or 24. This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws. The Debtors make routine reports and submissions concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. This response is limited to those reports and submissions that identify uncontrolled releases and hazardous materials and does not purport to identify all routine reports and submissions.

**Part 13: Books, records, and financial statements.**  The Debtors routinely provide financial statements to banks, customers, suppliers, tax authorities, landlords, factors, potential investors, and other financial institutions in the ordinary course, as well as in association with its debt restructuring efforts.

US-DOCS\107895664.1

**Hexion Inc.**                                              **Case Number:**     **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1.   **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.

    ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2.   Cash on hand** | | | |
| 2.1   PETTY CASH - LOUISVILLE, KY | | | $750 |
| **3.   Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   BANK OF AMERICA MERRILL LYNCH | PAYROLL | 8518 | $34,938 |
| 3.2   PNC BANK | MONEY MARKET | 4395 | $1,650,170 |
| 3.3   BANK OF AMERICA MERRILL LYNCH | CONCENTRATION | 6659 | $13,764,518 |
| 3.4   BANK OF AMERICA MERRILL LYNCH | RECEIPTS | 0265 | $319,910 |
| 3.5   CITIBANK | MEDICAL INS DISBURSEMEN | 3255 | $0 |
| 3.6   PNC BANK | AP DISBURSEMENT | 4408 | $0 |
| 3.7   PNC BANK | DISBURSEMENT | 8578 | $0 |
| **4.   Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5.   **Total of Part 1.**                                                                          | $15,770,286 |

    Add lines 2 through 4. Copy the total to line 80.

Hexion Inc.                                                          Case Number:          **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6.   **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.   **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | SECURITY DEPOSIT - GULF COAST ENVIRONMENTAL | $20,000 |
| 7.2 | UTILITY DEPOSIT - CENTERPOINT ENERGY SERVICES, INC. | $50,000 |
| 7.3 | UTILITY DEPOSIT - DUKE ENERGY | $174,378 |
| 7.4 | UTILITY DEPOSIT - ENABLE GAS TRANSMISSION, LLC. | $11,800 |
| 7.5 | UTILITY DEPOSIT - ENTERGY | $646,299 |
| 7.6 | UTILITY DEPOSIT - ENTERGY ARKANSAS, INC | $22,000 |
| 7.7 | UTILITY DEPOSIT - SOUTHWESTERN ELECTRIC POWER CO | $25,621 |

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | PREPAID  - THERMAL OXIDIZER | $15,000 |
| 8.2 | PREPAID - 24 HR SAFETY LLC | $1,831 |
| 8.3 | PREPAID - AGILENT QC LAB SERVICE AGREEMENT | $2,099 |
| 8.4 | PREPAID - BADGER LICENSING LLC | $482,477 |
| 8.5 | PREPAID - DELL | $7,761 |
| 8.6 | PREPAID - DOW CHEMICAL USA | $726,577 |
| 8.7 | PREPAID - INDEPENDENT CONTRACTORS | $71,680 |
| 8.8 | PREPAID - INEOS OXIDE LLC | $107,733 |
| 8.9 | PREPAID - INEOS US INTERMEDIATE FINANCE LLC | $1,846,074 |
| 8.10 | PREPAID - INEOS US INTERMEDIATE FINANCE LLC | $629,803 |
| 8.11 | PREPAID - INEOS US INTERMEDIATE FINANCE LLC | $545,085 |
| 8.12 | PREPAID - INEOS US INTERMEDIATE FINANCE LLC | $473,746 |
| 8.13 | PREPAID - J. FRANK ASSOCIATES LLC | $85,000 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|
| 8.14 | PREPAID - MITSUI CHEMICALS AMERICA INC | $80,715 |
| 8.15 | PREPAID - MODWOOD CAPITAL LEASE | $2,857 |
| 8.16 | PREPAID - NQ PLAN (RPP) | $89,541 |
| 8.17 | PREPAID - OTHER - CIP | $8,514 |
| 8.18 | PREPAID - SASOL NORTH  AMERICA LLC | $88,255 |
| 8.19 | PREPAID - SOCIETY OF PETROLEUM ENGINEERS 2019 CONFERENCE | $20,400 |
| 8.20 | PREPAID - SQUIRES BOGGS | $77,294 |
| 8.21 | PREPAID -AUTOMATION DIRECT | $11 |
| 8.22 | PREPAID -CAI RAIL INC | $1,598 |
| 8.23 | PREPAID -CHEVRON PHILLIPS CHEMICAL CO LLC | $642 |
| 8.24 | PREPAID -CHS INC | $19 |
| 8.25 | PREPAID -CINCINNATI CONTAINER | $389 |
| 8.26 | PREPAID -CTL DISTRIBUTION | $41 |
| 8.27 | PREPAID -DOW CHEMICAL USA | $16,788 |
| 8.28 | PREPAID -EASY LIFT EQUIPMENT CO INC | $5,150 |
| 8.29 | PREPAID -ECO SERVICES OPERATIONS CORP | $1,932 |
| 8.30 | PREPAID -EMERSON PROCESS MANAGEMENT LLLP | $70 |
| 8.31 | PREPAID -EVONIK CORPORATION | $139,013 |
| 8.32 | PREPAID -EXCALIBAR MINERALS LLC | $592 |
| 8.33 | PREPAID -EXXON MOBIL CHEMICAL CO | $800 |
| 8.34 | PREPAID -EXXONMOBIL OIL CORP | $44,120 |
| 8.35 | PREPAID -INDUSTRIAL NETWORKS LLC | $1,385 |
| 8.36 | PREPAID -INEOS OXIDE LLC | $304,925 |
| 8.37 | PREPAID -INEOS US INTERMEDIATE FINANCE LLC | $667,964 |
| 8.38 | PREPAID INSURANCE - CYBER LIABILITY | $161,592 |
| 8.39 | PREPAID INSURANCE - DIRECTORS AND OFFICERS | $2,022,118 |
| 8.40 | PREPAID INSURANCE - GENERAL | $1,297,259 |
| 8.41 | PREPAID INSURANCE - OTHER | $3,264 |
| 8.42 | PREPAID INSURANCE - POLLUTION | $431,731 |

**Hexion Inc.**                                                           Case Number:        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---:|
| 8.43 | PREPAID -INTERNATIONAL BUSINESS MACHINES | $1,077 |
| 8.44 | PREPAID -JM CATALYSTS PCT | $87,875 |
| 8.45 | PREPAID LEASE- LASALLE SOLUTIONS | $29,010 |
| 8.46 | PREPAID -LUDECA INC | $1,009 |
| 8.47 | PREPAID -MANUFACTURERS CHEMICALS | $330 |
| 8.48 | PREPAID -MARTIN TRANSPORT INC | $5,602 |
| 8.49 | PREPAID MEMBERSHIP - ACC FORMALDEHYDE PANEL | $187,500 |
| 8.50 | PREPAID MEMBERSHIP- AMERICAN CHEMISTRY COUNCIL | $102,002 |
| 8.51 | PREPAID MEMBERSHIP- AMERICAN CHEMISTRY COUNCIL | $50,246 |
| 8.52 | PREPAID MEMBERSHIP- COLUMBUS PARTNERSHIP | $41,250 |
| 8.53 | PREPAID MEMBERSHIP- WINSTAR | $7,067 |
| 8.54 | PREPAID -METHANEX METHANOL CO LLC | $200 |
| 8.55 | PREPAID -MICROBAC LABORATORIES INC | $246 |
| 8.56 | PREPAID -MILLER INTERMODAL LOGISTICS INC | $5,489 |
| 8.57 | PREPAID -PARK PLACE TECHNOLOGIES INC | $1,468 |
| 8.58 | PREPAID -PBBS EQUIPMENT CORP | $2,876 |
| 8.59 | PREPAID -PIPING & EQUIPMENT INC | $11 |
| 8.60 | PREPAID -RED WING BUSINESS ADVANTAGE | $16 |
| 8.61 | PREPAID RENT  - TAIT NORTH AMERICA INC | $11,995 |
| 8.62 | PREPAID RETAINER - ALIXPARTNERS | $592,399 |
| 8.63 | PREPAID RETAINER - ERNST & YOUNG | $227,083 |
| 8.64 | PREPAID RETAINER - JONES DAY | $97,191 |
| 8.65 | PREPAID RETAINER - LATHAM & WATKINS | $137,534 |
| 8.66 | PREPAID RETAINER - MILBANK | $171,244 |
| 8.67 | PREPAID RETAINER - MORRIS NICHOLS | $18,000 |
| 8.68 | PREPAID RETAINER - OMNI MANAGEMENT | $26,289 |
| 8.69 | PREPAID RETAINER - PWC TAX | $32,588 |
| 8.70 | PREPAID RETAINER - SQUIRE PATTON & BOGGS US LLP | $2,500 |
| 8.71 | PREPAID -SAFETY-KLEEN SYSTEMS INC | $4,203 |

**Hexion Inc.**                                                        **Case Number:**          **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|------|------|------|
| 8.72 | PREPAID -SASOL NORTH  AMERICA LLC | $747 |
| 8.73 | PREPAID SERVICES - DUN & BRADSTREET CREDIT | $50,036 |
| 8.74 | PREPAID SERVICES - ENHESA EH&S COMPLIANCE SUPPORT SERVICES | $49,778 |
| 8.75 | PREPAID SERVICES - GARTNER -  IT LEADERSHIP TRAINING | $125,020 |
| 8.76 | PREPAID SERVICES - IHS GLOBAL SUBSCRIPTION | $17,590 |
| 8.77 | PREPAID SERVICES - MOODY'S INVESTOR SERVICES | $33,750 |
| 8.78 | PREPAID SERVICES - S&P ANNUAL RATINGS CREDIT SERVICES | $106,250 |
| 8.79 | PREPAID SERVICES - SOS INTERNATIONAL ASSISTANCE | $118,742 |
| 8.80 | PREPAID SERVICES - THOMSON REUTERS ONESOURCE TAX WORKFLOW | $72,810 |
| 8.81 | PREPAID SERVICES - WHEELS UP | $75,786 |
| 8.82 | PREPAID SOFTWARE  - CDW  - IBM LOTUS DOMINO | $38,238 |
| 8.83 | PREPAID SOFTWARE  - INNOVATION FRAMEWORK -PLANISWARE MAINT | $115,196 |
| 8.84 | PREPAID SOFTWARE  - SAP SUCCESSFACTORS | $114,243 |
| 8.85 | PREPAID SOFTWARE - AMBERROAD - RPS ONDEMAND | $18,275 |
| 8.86 | PREPAID SOFTWARE - ARKIEVA - ZEMETER ANNUAL RENEWAL | $152,617 |
| 8.87 | PREPAID SOFTWARE - ASPENTECH -ASPENONE RENEWAL | $64,386 |
| 8.88 | PREPAID SOFTWARE - AVEVA- CUSTOMER FIRST | $78,268 |
| 8.89 | PREPAID SOFTWARE - CDW - CISCO SMARTNET IRONPORT | $13,382 |
| 8.90 | PREPAID SOFTWARE - CONCUR TECHNOLOGIES | $21,303 |
| 8.91 | PREPAID SOFTWARE - FUSIONSTORM - BACKUP EXEC | $26,617 |
| 8.92 | PREPAID SOFTWARE - FUSIONSTORM - NETBACKUP | $24,274 |
| 8.93 | PREPAID SOFTWARE - MICROSOFT  - SCE SECTION 1 | $75,136 |
| 8.94 | PREPAID SOFTWARE - MICROSOFT  - SCE SECTION 1 | $37,910 |
| 8.95 | PREPAID SOFTWARE - MICROSOFT - LICENSING MAINTENANCE & TAXES | $550,006 |
| 8.96 | PREPAID SOFTWARE - MICROSOFT - PREMIER SUPPORT | $26,204 |
| 8.97 | PREPAID SOFTWARE - OPTIV  - MCAFEE | $225,002 |
| 8.98 | PREPAID SOFTWARE - OPTIV  - MCAFEE ENDPOINT | $41,932 |
| 8.99 | PREPAID SOFTWARE - OPTIV  - QUALYS THREATPROTECT | $44,052 |
| 8.100 | PREPAID SOFTWARE - OPTIV - FORESCOUT NAC ACTIVECARE | $25,929 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|
| 8.101 | PREPAID SOFTWARE - OPTIV - SYMANTEC -  BLUE COAT CLOUD | $122,616 |
| 8.102 | PREPAID SOFTWARE - ORACLE - 8I ENTERPRISE EDITOR | $10,824 |
| 8.103 | PREPAID SOFTWARE - ORACLE - INSTANTIS | $30,816 |
| 8.104 | PREPAID SOFTWARE - OSISOFT -SRP RENEWAL | $212,765 |
| 8.105 | PREPAID SOFTWARE - PLANVIEW  - SW MAINTENANCE | $18,820 |
| 8.106 | PREPAID SOFTWARE - SAI GLOBAL | $42,297 |
| 8.107 | PREPAID SOFTWARE - SALEFORCE.COM | $286,266 |
| 8.108 | PREPAID SOFTWARE - SAP  - APPENDICES 17-36 | $2,886,174 |
| 8.109 | PREPAID SOFTWARE - SPHERA - IHS GLOBAL OPSINFO | $32,992 |
| 8.110 | PREPAID SOFTWARE - SUCCESSFACTORS  - EC SOFTWARE | $173,358 |
| 8.111 | PREPAID SOFTWARE - WORKIVA | $97,717 |
| 8.112 | PREPAID SOFTWARE- CDW -AUTODESK GLOBAL ETR RENEWAL | $177,980 |
| 8.113 | PREPAID SOFTWARE- GE - DIGITAL MERIDIUM | $124,057 |
| 8.114 | PREPAID SUBSCRIPTION - PATSNAP | $24,188 |
| 8.115 | PREPAID SUBSCRIPTION - REED BUSINESS INFO ICIS | $88,155 |
| 8.116 | PREPAID SUBSCRIPTIONS - RS ENERGY GROUP, INC. | $81,542 |
| 8.117 | PREPAID -SUNBELT RENTALS INDUSTRIAL SERVICES, LLC | $1,640 |
| 8.118 | PREPAID -UNITED SALT CORP | $6,490 |
| 8.119 | PREPAID -VARIDESK LLC | $47 |
| 8.120 | PREPAID -WACKER CHEMICAL INC | $573 |
| 8.121 | PREPAID WORKERS COMP - ACE/CHUBB | $789,106 |
| 8.122 | PREPAID WORKERS COMP - GALLAGHER BASSET | $5,000 |
| 8.123 | PREPAID WORKERS COMP - LIBERTY MUTUAL | $85,000 |

9. **Total of Part 2**                                                    **$20,900,143**

   Add lines 7 through 8. Copy the total to line 81.

**Hexion Inc.**                                              **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 3:**    **Accounts receivable**

10.   **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

11.   Accounts receivable

| | | | | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | $123,202,529 | - | ($76,191) | = | $123,126,338 |
| 11b. Over 90 days old: | $12,461,076 | - | ($9,741,452) | = | $2,719,624 |
| 11c. All accounts receivable: | | - | | = | |

12.   **Total of Part 3**                                                                    $125,845,962

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**
    Name of fund or stock:

| 14.1 VARIOUS LEGACY STOCK CERTIFICATES - DE MINIMIS VALUE | NONE | Undetermined |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
    Name of entity:

| 15.1 | BORDEN CHEMICAL HOLDINGS (PANAMA) S.A. - INTERCOMPANY TRADE RECEIVABLE | NBV | $8 |
| 15.2 | HEXION (CAOJING) LIMITED - INTERCOMPANY TRADE RECEIVABLE | NBV | $2,967 |
| 15.3 | HEXION (N.Z.) LIMITED - INTERCOMPANY TRADE RECEIVABLE | NBV | $848,220 |
| 15.4 | HEXION B.V. - INTERCOMPANY TRADE RECEIVABLE | NBV | $7,373,571 |
| 15.5 | HEXION BRAZIL COOPERATIEF U.A. - INTERCOMPANY LOAN RECEIVABLE | NBV | $19,461,290 |
| 15.6 | HEXION CANADA INC. - INTERCOMPANY LOAN INTEREST RECEIVABLE | NBV | $699,235 |
| 15.7 | HEXION CANADA INC. - INTERCOMPANY LOAN RECEIVABLE | NBV | $157,327,882 |
| 15.8 | HEXION CANADA INC. - INTERCOMPANY TRADE RECEIVABLE | NBV | $8,715,186 |
| 15.9 | HEXION DEER PARK LLC - INTERCOMPANY TRADE RECEIVABLE | NBV | $9,408 |
| 15.10 | HEXION GMBH - INTERCOMPANY TRADE RECEIVABLE | NBV | $1,033,343 |
| 15.11 | HEXION HOLDING B.V. - INTERCOMPANY LOAN INTEREST RECEIVABLE | NBV | $28,966,448 |
| 15.12 | HEXION HOLDING B.V. - INTERCOMPANY LOAN INTEREST RECEIVABLE | NBV | $103,306 |
| 15.13 | HEXION HOLDING B.V. - INTERCOMPANY LOAN RECEIVABLE | NBV | $44,039,427 |
| 15.14 | HEXION HOLDINGS LLC - AFFILIATE TRADE RECEIVABLE | NBV | $1,512,712 |

Hexion Inc.                                                  Case Number:        19-10687

## Schedule A/B: Assets — Real and Personal Property

**Part 4:**    **Investments**

| | | |
|---|---|---|
| 15.15  HEXION INDUSTRIA E COMERICO DE EPOXI LTDA. - INTERCOMPANY TRADE RECEIVABLE | NBV | $2,733,462 |
| 15.16  HEXION INTERNATIONAL COOPERATIEF U.A. - INTERCOMPANY LOAN RECEIVABLE | NBV | $925,514,810 |
| 15.17  HEXION INTERNATIONAL COOPERATIEF U.A. - INTERCOMPANY TRADE RECEIVABLE | NBV | $239,876 |
| 15.18  HEXION KOREA COMPANY LIMITED - INTERCOMPANY TRADE RECEIVABLE | NBV | $447,023 |
| 15.19  HEXION LLC - AFFILIATE TRADE RECEIVABLE | NBV | $721,204 |
| 15.20  HEXION MANAGEMENT (SHANGHAI) CO., LTD. - INTERCOMPANY TRADE RECEIVABLE | NBV | $5,774,935 |
| 15.21  HEXION ONTARIO INC. - INTERCOMPANY TRADE RECEIVABLE | NBV | $13,410 |
| 15.22  HEXION PT. LTD. - INTERCOMPANY TRADE RECEIVABLE | NBV | $267,799 |
| 15.23  HEXION QUIMICA DO BRASIL LTDA. - INTERCOMPANY TRADE RECEIVABLE | NBV | $12,286,613 |
| 15.24  HEXION QUIMICA S.A. - INTERCOMPANY TRADE RECEIVABLE | NBV | $1,284,716 |
| 15.25  HEXION QUIMICA URUGUAY S.A. - INTERCOMPANY TRADE RECEIVABLE | NBV | $1,225,690 |
| 15.26  HEXION SINGAPORE PTE LTD. - INTERCOMPANY TRADE RECEIVABLE | NBV | $68,042 |
| 15.27  HEXION UK LIMITED - INTERCOMPANY TRADE RECEIVABLE | NBV | $6,480 |
| 15.28  INVESTMENT IN SUBS  - HEXION 2 US FINANCE CORP (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.29  INVESTMENT IN SUBS  - HEXION HOLDING GERMANY GMBH (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.30  INVESTMENT IN SUBS  - HEXION HOLDINGS (CHINA) LIMITED (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.31  INVESTMENT IN SUBS  - HEXION INTERNATIONAL COÖPERATIEF U.A. (OWNERSHIP: 35.0%) | UNKNOWN | Undetermined |
| 15.32  INVESTMENT IN SUBS  - HEXION INTERNATIONAL INC. (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.33  INVESTMENT IN SUBS  - HEXION INVESTMENTS INC. (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

| | | |
|---|---|---|
| 15.34  INVESTMENT IN SUBS  - HEXION NIMBUS INC. (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.35  INVESTMENT IN SUBS  - HEXION QUIMICA S.A. (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.36  INVESTMENT IN SUBS  - HEXION SARL (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.37  INVESTMENT IN SUBS  - HEXION SHANXI HOLDINGS LIMITED (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.38  INVESTMENT IN SUBS  - HEXION VAD LLC (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.39  INVESTMENT IN SUBS  - LAWTER INTERNATIONAL INC. (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.40  INVESTMENT IN SUBS  - MICROBLEND COLOMBIA S.A.S. (OWNERSHIP: 50.0%) | UNKNOWN | Undetermined |
| 15.41  INVESTMENT IN SUBS  - NL COOP HOLDINGS LLC (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.42  INVESTMENT IN SUBS  - NORTH AMERICAN SUGAR INDUSTRIES INCORPORATED (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.43  INVESTMENT IN SUBS  - OILFIELD TECHNOLOGY GROUP, INC (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.44  INVESTMENT IN SUBS  - QUIMICA BORDEN ARGENTINA S.A. (OWNERSHIP: 5.0%) | UNKNOWN | Undetermined |
| 15.45  INVESTMENT IN SUBS - HEXION DEER PARK LLC (OWNERSHIP: 100.0%) | UNKNOWN | Undetermined |
| 15.46  MICROBLEND, INC - LONG TERM NOTES RECEIVABLE | NONE | $0 |
| 15.47  MOMENTIVE PERFORMANCE MATERIALS - AFFILIATE TRADE RECEIVABLE | NBV | $2,029,626 |
| 15.48  TIANJIN HEXION SPECIALTY CHEMICALS CO. LTD. - INTERCOMPANY TRADE RECEIVABLE | NBV | $2,914,461 |
| 15.49  ZHENJIANG MOMENTIVE UNION SPECIALTY CHEMICALS LTD. - INTERCOMPANY TRADE RECEIVABLE | NBV | $338,305 |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
    Describe:

16.1

**Hexion Inc.**                                                           **Case Number:**          **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
| --- | --- |

17. **Total of Part 4**
    Add lines 14 through 16. Copy the total to line 83.

$1,225,959,457

Hexion Inc.                                                    Case Number:         **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**      **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 RAW MATERIALS, PACKING MATERIALS, RAW MATERIAL RESERVES | Various | $37,072,919 | FIFO | $37,072,919 |
| 19.2 RAW MATERIALS, PACKING MATERIALS, RAW MATERIAL RESERVES | Various | $1,205,618 | FIFO | $1,205,618 |
| **20. Work in progress** | | | | |
| 20.1 WORK IN PROCESS INVENTORY | Various | $359,053 | FIFO | $359,053 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 FINISHED GOODS INVENTORY, INTERMEDIATE FINISHED GOODS INVENTORY, FINISHED GOODS RESERVES | Various | $99,716,338 | FIFO | $99,716,338 |
| **22. Other Inventory or supplies** | | | | |
| 22.1 FUEL INVENTORY | Various | $69,516 | FIFO | $69,516 |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

| **$138,423,444** |
|---|

24. **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.    Book Value    $37,072,919    Valuation method    FIFO    Current value    $37,072,919

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☑ Yes

Hexion Inc.                                                                    **Case Number:**          **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land) - detail

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.  **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29.  **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30.  **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31.  **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32.  **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33.  **Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

38.   **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.   Office furniture** | | | |
| 39.1   ACME PLANT - OFFICE FURNITURE | $6,235 | NBV | $6,235 |
| 39.2   ARGO  - OFFICE FURNITURE | $1,660 | NBV | $1,660 |
| 39.3   COLUMBUS, OH HEAD OFFICE - OFFICE FURNITURE | $283,350 | NBV | $283,350 |
| 39.4   FAYETTEVILLE, NC  - OFFICE FURNITURE | $1,238 | NBV | $1,238 |
| 39.5   GEISMAR FORMALDEHYDE   - OFFICE FURNITURE | $7,152 | NBV | $7,152 |
| 39.6   GONZALES, LA  - OFFICE FURNITURE | $15,044 | NBV | $15,044 |
| 39.7   HOPE, AR  - OFFICE FURNITURE | $10,123 | NBV | $10,123 |
| 39.8   HOUSTON TX SALES OFFICE - OFFICE FURNITURE | $875 | NBV | $875 |
| 39.9   LOUISVILLE, KY  - OFFICE FURNITURE | $6,319 | NBV | $6,319 |
| 39.10  LOUISVILLE, KY ADMIN - OFFICE FURNITURE | $39,052 | NBV | $39,052 |
| 39.11  LOUISVILLE, KY R&D LAB - OFFICE FURNITURE | $18,547 | NBV | $18,547 |
| 39.12  LULING, LA  - OFFICE FURNITURE | $77,803 | NBV | $77,803 |
| 39.13  MOREAU, NY  - OFFICE FURNITURE | $7,542 | NBV | $7,542 |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | |
|---|---|---|---|
| 39.14 | SHEBOYGAN, WI - OFFICE FURNITURE | $2,347 | NBV | $2,347 |
| 39.15 | SPRINGFIELD, OR - OFFICE FURNITURE | $29,977 | NBV | $29,977 |
| 39.16 | STAFFORD, TX RESEARCH - OFFICE FURNITURE | $222,270 | NBV | $222,270 |

**40.  Office fixtures**

| 40.1 | | | | |
|---|---|---|---|---|

**41.  Office equipment, including all computer equipment and communication systems equipment and software**

| 41.1 | ACME PLANT - OFFICE EQUIPMENT | $8,470 | NBV | $8,470 |
|---|---|---|---|---|
| 41.2 | ALEXANDRIA, LA - OFFICE EQUIPMENT | $787,458 | NBV | $787,458 |
| 41.3 | ARGO - OFFICE EQUIPMENT | $7,496 | NBV | $7,496 |
| 41.4 | BATESVILLE, - OFFICE EQUIPMENT | $56,072 | NBV | $56,072 |
| 41.5 | BRADY, TX - OFFICE EQUIPMENT | $179 | NBV | $179 |
| 41.6 | COLUMBUS, OH HEAD OFFICE - OFFICE EQUIPMENT | $3,420,108 | NBV | $3,420,108 |
| 41.7 | DEER PARK, TX - OFFICE EQUIPMENT | $144,415 | NBV | $144,415 |
| 41.8 | DIBOLL, TX - OFFICE EQUIPMENT | $335,712 | NBV | $335,712 |
| 41.9 | GEISMAR FORMALDEHYDE - OFFICE EQUIPMENT | $176,338 | NBV | $176,338 |
| 41.10 | GONZALES, LA - OFFICE EQUIPMENT | $33,476 | NBV | $33,476 |
| 41.11 | HOPE, AR - OFFICE EQUIPMENT | $454,881 | NBV | $454,881 |
| 41.12 | LAGRANDE, OR - OFFICE EQUIPMENT | $30,508 | NBV | $30,508 |

Hexion Inc.                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**      Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.13 | LAKELAND, FL  - OFFICE EQUIPMENT | $20,565 | NBV | $20,565 |
| 41.14 | LOUISVILLE, KY  - OFFICE EQUIPMENT | $18,643 | NBV | $18,643 |
| 41.15 | LULING, LA  - OFFICE EQUIPMENT | $60,832 | NBV | $60,832 |
| 41.16 | MOREAU, NY  - OFFICE EQUIPMENT | $11,190 | NBV | $11,190 |
| 41.17 | MORGANTON, NC  - LEASEBACK OFFICE FURNITURE | $16,234 | NBV | $16,234 |
| 41.18 | OATES INDUSTRIES INC - CIP | $44,915 | NBV | $44,915 |
| 41.19 | SHEBOYGAN, WI  - OFFICE EQUIPMENT | $208,005 | NBV | $208,005 |
| 41.20 | SPRINGFIELD, OR  - OFFICE EQUIPMENT | $679,422 | NBV | $679,422 |
| 41.21 | SPRINGFIELD, OR R&D - OFFICE EQUIPMENT | $7,300 | NBV | $7,300 |
| 41.22 | ST. ROSE, LA  - OFFICE EQUIPMENT | $11,769 | NBV | $11,769 |
| 41.23 | STAFFORD, TX RESEARCH - OFFICE EQUIPMENT | $835 | NBV | $835 |

42.  Collectibles

42. 1

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**        Office furniture, fixtures, and equipment; and collectibles - detail

43.  **Total of Part 7**                                                                    | $7,264,357 |

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Hexion Inc.                                                    Case Number:        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|---------------------------------------|------------------------------------------|-------------------------------------|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | | |
|---|---|---|---|---|
| 47.1 | ACME PLANT - VEHICLES | $3,377 | NBV | $3,377 |
| 47.2 | ARGO  - VEHICLES | $11,551 | NBV | $11,551 |
| 47.3 | DEER PARK, TX  - VEHICLES | $14,025 | NBV | $14,025 |
| 47.4 | GONZALES, LA  - VEHICLES | $34,298 | NBV | $34,298 |
| 47.5 | HOPE, AR  - VEHICLES | $603 | NBV | $603 |
| 47.6 | LOUISVILLE, KY  - VEHICLES | $44,605 | NBV | $44,605 |
| 47.7 | SENTINEL  - VEHICLES | $10,466 | NBV | $10,466 |
| 47.8 | SHEBOYGAN, WI  - VEHICLES | $12,366 | NBV | $12,366 |

48.  **Watercraft, trailers, motors, and related accessories**
Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49.  **Aircraft and accessories**

49.1

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | | |
|---|---|---|---|---|
| 50.1 | ACME PLANT - MACHINERY & EQUIPMENT | $6,985,262 | NBV | $6,985,262 |
| 50.2 | ACME PLANT - SPARE PARTS | $411,168 | NBV | $411,168 |
| 50.3 | ALEXANDRIA, LA  - MACHINERY & EQUIPMENT | $3,568,081 | NBV | $3,568,081 |
| 50.4 | ARGO  - MACHINERY & EQUIPMENT | $7,139,986 | NBV | $7,139,986 |
| 50.5 | ARGO  - SPARE PARTS | $261,614 | NBV | $261,614 |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles | | | |
|---|---|---|---|---|
| 50.6 | BATESVILLE,  - MACHINERY & EQUIPMENT | $1,514,994 | NBV | $1,514,994 |
| 50.7 | BATESVILLE,  - SPARE PARTS | $64,932 | NBV | $64,932 |
| 50.8 | BAYTOWN, TX  - MACHINERY & EQUIPMENT | $3,708,211 | NBV | $3,708,211 |
| 50.9 | BRADY, TX  - MACHINERY & EQUIPMENT | $357,519 | NBV | $357,519 |
| 50.10 | CIG - SAN ANTONIO - MACHINERY & EQUIPMENT | $3,589 | NBV | $3,589 |
| 50.11 | CLEBURNE, TX  - MACHINERY & EQUIPMENT | $312,397 | NBV | $312,397 |
| 50.12 | COLUMBUS, GA  - MACHINERY & EQUIPMENT | $549,400 | NBV | $549,400 |
| 50.13 | CPJ TECHNOLOGIES TOLLING - DIBOLL TECH LAB - MACHINERY & EQUIPMENT | $197,320 | NBV | $197,320 |
| 50.14 | DEER PARK, TX  - CAPITAL LEASE FIXTURES | $2,390,207 | NBV | $2,390,207 |
| 50.15 | DEER PARK, TX  - MACHINERY & EQUIPMENT | $40,567,469 | NBV | $40,567,469 |
| 50.16 | DEER PARK, TX  - SPARE PARTS | $4,281,889 | NBV | $4,281,889 |
| 50.17 | DIBOLL, TX  - MACHINERY & EQUIPMENT | $11,499,042 | NBV | $11,499,042 |
| 50.18 | DUTCHTOWN DISTRIBUTION TERMINAL - MACHINERY & EQUIPMENT | $5,618,355 | NBV | $5,618,355 |
| 50.19 | FAYETTEVILLE, NC  - MACHINERY & EQUIPMENT | $21,281,912 | NBV | $21,281,912 |
| 50.20 | GEISMAR FORMALDEHYDE   - MACHINERY & EQUIPMENT | $7,223,794 | NBV | $7,223,794 |
| 50.21 | GEISMAR FORMALDEHYDE   - SPARE PARTS | $433,167 | NBV | $433,167 |
| 50.22 | GONZALES, LA  - LEASEBACK FIXTURES | $26,996,690 | NBV | $26,996,690 |
| 50.23 | GONZALES, LA  - MACHINERY & EQUIPMENT | $12,487,585 | NBV | $12,487,585 |
| 50.24 | HOPE, AR  - MACHINERY & EQUIPMENT | $7,715,119 | NBV | $7,715,119 |
| 50.25 | HOUSTON TX SALES OFFICE - MACHINERY & EQUIPMENT | $406,652 | NBV | $406,652 |
| 50.26 | LAGRANDE, OR  - MACHINERY & EQUIPMENT | $1,951,568 | NBV | $1,951,568 |
| 50.27 | LAKELAND, FL  - MACHINERY & EQUIPMENT | $8,073,245 | NBV | $8,073,245 |

**Hexion Inc.**                                             **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 8:**    **Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.28  LAKELAND, FL  - SPARE PARTS | $688,657 | NBV | $688,657 |
| 50.29  LOUISVILLE, KY  - MACHINERY & EQUIPMENT | $24,993,154 | NBV | $24,993,154 |
| 50.30  LOUISVILLE, KY  - SPARE PARTS | $1,558,708 | NBV | $1,558,708 |
| 50.31  LOUISVILLE, KY R&D LAB - MACHINERY & EQUIPMENT | $779,015 | NBV | $779,015 |
| 50.32  LULING, LA  - MACHINERY & EQUIPMENT | $38,276,285 | NBV | $38,276,285 |
| 50.33  MISSOULA, MT  - LEASEBACK FIXTURES | $3,176,136 | NBV | $3,176,136 |
| 50.34  MISSOULA, MT  - MACHINERY & EQUIPMENT | $251,242 | NBV | $251,242 |
| 50.35  MOBILE UNIT - VOYAGER | $734,457 | NBV | $734,457 |
| 50.36  MODIFIED WOOD TOLLING - MACHINERY & EQUIPMENT | $695,616 | NBV | $695,616 |
| 50.37  MOREAU, NY  - MACHINERY & EQUIPMENT | $4,552,414 | NBV | $4,552,414 |
| 50.38  MOREAU, NY  - SPARE PARTS | $13,128 | NBV | $13,128 |
| 50.39  MORGANTON, NC  - LEASEBACK FIXTURES | $6,104,182 | NBV | $6,104,182 |
| 50.40  MORGANTON, NC  - MACHINERY & EQUIPMENT | $935,675 | NBV | $935,675 |
| 50.41  OTG - HOUSTON - MACHINERY & EQUIPMENT | $2,390,165 | NBV | $2,390,165 |
| 50.42  PORTLAND, OR  - MACHINERY & EQUIPMENT | $542,352 | NBV | $542,352 |
| 50.43  SHEBOYGAN, WI  - MACHINERY & EQUIPMENT | $9,562,507 | NBV | $9,562,507 |
| 50.44  SHREVEPORT, LA  - MACHINERY & EQUIPMENT | $77,558 | NBV | $77,558 |
| 50.45  SPRINGFIELD, OR  - MACHINERY & EQUIPMENT | $17,656,668 | NBV | $17,656,668 |
| 50.46  SPRINGFIELD, OR R&D - MACHINERY & EQUIPMENT | $1,551,883 | NBV | $1,551,883 |
| 50.47  STAFFORD, TX RESEARCH - MACHINERY & EQUIPMENT | $3,574,453 | NBV | $3,574,453 |
| 50.48  TRANSLOAD AND LOGISTICS - OKLAHOMA CITY - MACHINERY & EQUIPMENT | $194,726 | NBV | $194,726 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

| | | | | |
|---|---|---|---|---|
| 50.49 | UNIVAR WAREHOUSE - MESQUITE, TX - MACHINERY & EQUIPMENT | $51,838 | NBV | $51,838 |
| 50.50 | WILDCAT MINERALS - BATESVILLE - MACHINERY & EQUIPMENT | $31,789 | NBV | $31,789 |

51. **Total of Part 8**                                                          $294,525,065

Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

Hexion Inc.                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        **Real property - detail**

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1  ACME PLANT - BUILDINGS (333 NEILS EDDY ROAD RIEGELWOOD, NC 28456 ) | BUILDINGS | $654,977 | NBV | $654,977 |
| 55.2  ACME PLANT - LAND (333 NEILS EDDY ROAD RIEGELWOOD, NC 28456 ) | LAND | $709,227 | NBV | $709,227 |
| 55.3  ALEXANDRIA, LA  - BUILDINGS (3901 SUGAR HOUSE ROAD ALEXANDRIA, LA 71302 ) | BUILDINGS | $331,496 | NBV | $331,496 |
| 55.4  ALEXANDRIA, LA  - LAND (3901 SUGAR HOUSE ROAD ALEXANDRIA, LA 71302 ) | LAND | $393,580 | NBV | $393,580 |
| 55.5  ARGO  - BUILDINGS (8600 W 71ST ST BEDFORD PARK, IL 60501 ) | BUILDINGS | $2,145,762 | NBV | $2,145,762 |
| 55.6  ARGO  - LAND (8600 W 71ST ST BEDFORD PARK, IL 60501 ) | LAND | $736,039 | NBV | $736,039 |
| 55.7  BATESVILLE,  - BUILDINGS (5236 - 5252 N SAINT LOUIS ST BATESVILLE, AR 72501 ) | BUILDINGS | $39,357 | NBV | $39,357 |
| 55.8  BAYTOWN, TX  - BUILDINGS (8450 W. BAY ROAD BAYTOWN, TX 77520 ) | BUILDINGS | $465,260 | NBV | $465,260 |
| 55.9  BAYTOWN, TX  - LAND (8450 W. BAY ROAD BAYTOWN, TX 77520 ) | LAND | $20,395 | NBV | $20,395 |
| 55.10  BRADY, TX  - BUILDINGS (45 ACFRAC RD & OLD MASON RD BRADY, TX 76825 ) | BUILDINGS | $104,814 | NBV | $104,814 |
| 55.11  BRADY, TX  - LAND (45 ACFRAC RD & OLD MASON RD BRADY, TX 76825 ) | LAND | $98,712 | NBV | $98,712 |
| 55.12  CLEBURNE, TX  - BUILDINGS (3202 WINDMILL ROAD CLEBURNE, TX 76033 ) | BUILDINGS | $34,139 | NBV | $34,139 |
| 55.13  CLEBURNE, TX  - LAND (3202 WINDMILL ROAD CLEBURNE, TX 76033 ) | LAND | $725,187 | NBV | $725,187 |

Hexion Inc.                                                    Case Number:        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| **Part 9:** | **Real property - detail** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.14 | COLUMBUS, GA  - BUILDINGS (1201 10TH AVENUE COLUMBUS, GA 31901 ) | BUILDINGS | $9,306 | NBV | $9,306 |
| 55.15 | COLUMBUS, GA  - LAND (1201 10TH AVENUE COLUMBUS, GA 31901 ) | LAND | $22,624 | NBV | $22,624 |
| 55.16 | COLUMBUS, OH HEAD OFFICE - BUILDINGS (180 E. BROAD STREET COLUMBUS, OH 43215 ) | BUILDINGS | $16,797 | NBV | $16,797 |
| 55.17 | COLUMBUS, OH HEAD OFFICE - LEASE - BUILDING IMPROVEMENTS (180 EAST BROAD STREET COLUMBUS, OH 43215 ) | LEASE - BUILDING IMPROVEMENTS | $65,568 | NBV | $65,568 |
| 55.18 | CPJ TECHNOLOGIES TOLLING - DIBOLL TECH LAB - BUILDINGS (100 W. BORDEN DRIVE DIBOLL, TX 75941 ) | BUILDINGS | $289,544 | NBV | $289,544 |
| 55.19 | DEER PARK, TX  - BUILDINGS (5900 HIGHWAY 25 DEER PARK, TX 77536 ) | BUILDINGS | $1,973,890 | NBV | $1,973,890 |
| 55.20 | DEER PARK, TX  - LAND (5900 HIGHWAY 25 DEER PARK, TX 77536 ) | LAND | $11,149 | NBV | $11,149 |
| 55.21 | DEMOPOLIS  - BUILDINGS (1700 LOCK AND DAM ROAD DEMOPOLIS, AL 36732 ) | BUILDINGS | $30,211 | NBV | $30,211 |
| 55.22 | DEMOPOLIS  - LAND (1700 LOCK AND DAM ROAD DEMOPOLIS, AL 36732 ) | LAND | $21,985 | NBV | $21,985 |
| 55.23 | DIBOLL, TX  - BUILDINGS (100 W. BORDEN DRIVE DIBOLL, TX 75941 ) | BUILDINGS | $2,154,419 | NBV | $2,154,419 |
| 55.24 | DIBOLL, TX  - LAND (100 W. BORDEN DRIVE DIBOLL, TX 75941 ) | LAND | $271,763 | NBV | $271,763 |
| 55.25 | DUTCHTOWN DISTRIBUTION TERMINAL - BUILDINGS (4388 HWY 73 GEISMAR, LA 70734 ) | BUILDINGS | $1,925,244 | NBV | $1,925,244 |
| 55.26 | DUTCHTOWN DISTRIBUTION TERMINAL - LAND (4338 HIGHWAY73 GEISMAR, LA 70734 ) | LAND | $589,580 | NBV | $589,580 |
| 55.27 | FAYETTEVILLE, NC  - BUILDINGS (1411 INDUSTRIAL DRIVE FAYETTEVILLE, NC 28302 ) | BUILDINGS | $1,662,393 | NBV | $1,662,393 |
| 55.28 | FAYETTEVILLE, NC  - LAND (1411 INDUSTRIAL DRIVE FAYETTEVILLE, NC 28302 ) | LAND | $988,641 | NBV | $988,641 |

Hexion Inc.                                                    **Case Number:**          **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.29 | FAYETTEVILLE, NC  - LEASE - LAND IMPROVEMENTS (1411 INDUSTRIAL DRIVE FAYETTEVILLE, NC 28302 ) | LEASE - LAND IMPROVEMENTS | $16,534 | NBV | $16,534 |
| 55.30 | GEISMAR FORMALDEHYDE  - BUILDINGS (9288 HIGHWAY 75, RIVER ROAD GEISMAR, LA 70734 ) | BUILDINGS | $1,278,944 | NBV | $1,278,944 |
| 55.31 | GEISMAR FORMALDEHYDE   - LAND (9288 HIGHWAY 75, RIVER ROAD GEISMAR, LA 70734 ) | LAND | $1,188,050 | NBV | $1,188,050 |
| 55.32 | GONZALES, LA  - BUILDINGS (9288 HIGHWAY 75, RIVER ROAD GONZALE, LA 70734 ) | BUILDINGS | $1,731,667 | NBV | $1,731,667 |
| 55.33 | GONZALES, LA  - LAND (9288 HIGHWAY 75, RIVER ROAD GEISMAR, LA 70734 ) | LAND | $1,088,047 | NBV | $1,088,047 |
| 55.34 | GONZALES, LA  - LEASEBACK BUILDING (9288 HIGHWAY 75, RIVER ROAD GEISMAR, LA 70734 ) | LEASEBACK BUILDING | $2,391,977 | NBV | $2,391,977 |
| 55.35 | HOPE, AR  - BUILDINGS (185 N. INDUSTRIAL DRIVE HOPE, AR 71801 ) | BUILDINGS | $2,031,925 | NBV | $2,031,925 |
| 55.36 | HOPE, AR  - LAND (185 N. INDUSTRIAL DRIVE HOPE, AR 71801 ) | LAND | $586,948 | NBV | $586,948 |
| 55.37 | HOUSTON TX SALES OFFICE - BUILDINGS (16032 HOLLISTER STREET HOUSTON, TX 77066 ) | BUILDINGS | $100,304 | NBV | $100,304 |
| 55.38 | IONE, CA - LAND (634 W MARLETTE ST IONE, CA 95640 ) | LAND | $75,000 | NBV | $75,000 |
| 55.39 | LAGRANDE, OR  - BUILDINGS (62575 OREGON HIGHWAY 82 LAGRANDE (ISLAND CITY), OR 97850 ) | BUILDINGS | $219,797 | NBV | $219,797 |
| 55.40 | LAGRANDE, OR  - LAND (62575 OREGON HIGHWAY 82 LAGRANDE (ISLAND CITY), OR 97850 ) | LAND | $200,941 | NBV | $200,941 |
| 55.41 | LAKELAND, FL  - BUILDINGS (2525 S. COMBEE ROAD LAKELAND, FL 33801 ) | BUILDINGS | $1,115,885 | NBV | $1,115,885 |
| 55.42 | LAKELAND, FL  - LAND (2525 S. COMBEE ROAD LAKELAND, FL 33801 ) | LAND | $610,824 | NBV | $610,824 |
| 55.43 | LOUISVILLE, KY  - BUILDINGS (6210 CAMPGROUND ROAD LOUISVILLE, KY 40216 ) | BUILDINGS | $5,106,007 | NBV | $5,106,007 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 55.44 | LOUISVILLE, KY  - LAND (6210 CAMPGROUND ROAD LOUISVILLE, KY 40216 ) | LAND | $3,472,811 | NBV | $3,472,811 |
| 55.45 | LOUISVILLE, KY R&D LAB - BUILDINGS (6210 CAMPGROUND ROAD LOUISVILLE, KY 40216 ) | BUILDINGS | $647,746 | NBV | $647,746 |
| 55.46 | LOUISVILLE, KY R&D LAB - LAND (6210 CAMPGROUND ROAD LOUISVILLE, KY 40216 ) | LAND | $992 | NBV | $992 |
| 55.47 | LULING, LA  - BUILDINGS (12513 QUEENIE ROAD LULING, LA 70070 ) | BUILDINGS | $5,666,829 | NBV | $5,666,829 |
| 55.48 | LULING, LA  - LAND (12513 QUEENIE ROAD LULING, LA 70070 ) | LAND | $2,766,183 | NBV | $2,766,183 |
| 55.49 | LULING, LA  - LEASE - LAND IMPROVEMENTS (12513 QUEENIE ROAD LULING, LA 70070 ) | LEASE - LAND IMPROVEMENTS | $22,230 | NBV | $22,230 |
| 55.50 | MISSOULA, MT  - BUILDINGS (3670 GRANT CREEK ROAD MISSOULA, MT 59808 ) | BUILDINGS | $62,637 | NBV | $62,637 |
| 55.51 | MISSOULA, MT  - LEASEBACK BUILDING (3670 GRANT CREEK ROAD MISSOULA, MT 59808 ) | LEASEBACK BUILDING | $447,857 | NBV | $447,857 |
| 55.52 | MISSOULA, MT  - LEASEBACK LAND (3670 GRANT CREEK ROAD MISSOULA, MT 59808 ) | LEASEBACK LAND | $374,883 | NBV | $374,883 |
| 55.53 | MOREAU, NY  - BUILDINGS (64 FARNAN ROAD SOUTH GLENS FALLS, NY 12803 ) | BUILDINGS | $568,087 | NBV | $568,087 |
| 55.54 | MOREAU, NY  - LAND (64 FARNAN ROAD SOUTH GLENS FALLS, NY 12803 ) | LAND | $385,077 | NBV | $385,077 |
| 55.55 | MORGANTON, NC  - BUILDINGS (114 INDUSTRIAL BOULEVARD  MORGANTON, NC 28655 ) | BUILDINGS | $175,254 | NBV | $175,254 |
| 55.56 | MORGANTON, NC  - LEASEBACK BUILDING (114 INDUSTRIAL BOULEVARD MORGANTON, NC 28655 ) | LEASEBACK BUILDING | $1,133,357 | NBV | $1,133,357 |
| 55.57 | MORGANTON, NC  - LEASEBACK LAND (114 INDUSTRIAL BOULEVARD MORGANTON, NC 28655 ) | LEASEBACK LAND | $512,543 | NBV | $512,543 |
| 55.58 | PORTLAND, OR  - BUILDINGS (10915 N. LOMBARD  PORTLAND, OR 97203 ) | BUILDINGS | $129,118 | NBV | $129,118 |

Hexion Inc.                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        **Real property - detail**

| | | | | |
|---|---|---|---|---|
| 55.59 | PORTLAND, OR - LAND (10915 N. LOMBARD PORTLAND, OR 97203 ) | LAND | $143,670 | NBV | $143,670 |
| 55.60 | SHEBOYGAN, WI - BUILDINGS (2522 SOUTH 24TH STREET SHEBOYGAN, WI 53081 ) | BUILDINGS | $1,497,559 | NBV | $1,497,559 |
| 55.61 | SHEBOYGAN, WI - LAND (2522 SOUTH 24TH STREET SHEBOYGAN, WI 53081 ) | LAND | $627,660 | NBV | $627,660 |
| 55.62 | SPRINGFIELD, OR - BUILDINGS (175 WEST B STREET, BUILDING 1 SPRINGFIELD, OR 97477 ) | BUILDINGS | $3,890,162 | NBV | $3,890,162 |
| 55.63 | SPRINGFIELD, OR - LAND (175 WEST B STREET, BUILDING 1 SPRINGFIELD, OR 97477 ) | LAND | $888,620 | NBV | $888,620 |
| 55.64 | SPRINGFIELD, OR R&D - BUILDINGS (610 S. SECOND STREET SPRINGFIELD, OR 97477 ) | BUILDINGS | $428,380 | NBV | $428,380 |
| 55.65 | SPRINGFIELD, OR R&D - LAND (610 S. SECOND STREET SPRINGFIELD, OR 97477 ) | LAND | $211,210 | NBV | $211,210 |
| 55.66 | STAFFORD, TX RESEARCH - BUILDINGS (STE 100 12650 DIRECTORS DRIVE STAFFORD, TX 77477 ) | BUILDINGS | $2,919,563 | NBV | $2,919,563 |
| 55.67 | UNIVAR WAREHOUSE - MESQUITE, TX - BUILDINGS (NOT AVAILABLE DALLAS, TX 75236 ) | BUILDINGS | $61,750 | NBV | $61,750 |
| 55.68 | VIRGINIA, MN - LAND (1507 SOUTHERN DRIVE VIRGINIA, MN 55792 ) | LAND | $110,000 | NBV | $110,000 |

56.  **Total of Part 9**                                                                          **$61,379,086**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
☑ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No
☐ Yes

Hexion Inc.                                                                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

59.   **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60. 1   AQUEOUS POLYURETHANE DISPERSION DERIVED FROM TERTIARY ALKNEYL GLYCIDYL ESTERS - CHINA (PEOPLE'S REPUBLIC) -  ZL201380053993.2 | | UNKNOWN | Undetermined |
| 60. 2   AQUEOUS POLYURETHANE DISPERSION DERIVED FROM TERTIARY ALKNEYL GLYCIDYL ESTERS - KOREA, REPUBLIC OF -  10-1766984 | | UNKNOWN | Undetermined |
| 60. 3   AQUEOUS POLYURETHANE DISPERSION DERIVED FROM TERTIARY ALKNEYL GLYCIDYL ESTERS - TAIWAN -  I500715 | | UNKNOWN | Undetermined |
| 60. 4   AQUEOUS POLYURETHANE DISPERSION DERIVED FROM TERTIARY ALKNEYL GLYCIDYL ESTERS - UNITED STATES OF AMERICA -  14/427585 | | UNKNOWN | Undetermined |
| 60. 5   A COLORED RADIATION CURABLE MATRIX WITH IMPROVED OPACITY AND HEAT STRIPPABILITY - UNITED STATES OF AMERICA -  6498883 | | UNKNOWN | Undetermined |
| 60. 6   A METHOD AND COMPOSITION TO FORM CROSS-LINKED SAND-GEL-MATRIX AND USE THEREOF - UNITED STATES OF AMERICA -  15/612560 | | UNKNOWN | Undetermined |
| 60. 7   A METHOD OF PREPARATION OF THERMOSET POLYESTERS FROM SUSTAINABLE MATERIALS - CHINA (PEOPLE'S REPUBLIC) -  201380030018.X | | UNKNOWN | Undetermined |
| 60. 8   A METHOD OF PREPARATION OF THERMOSET POLYESTERS FROM SUSTAINABLE MATERIALS - KOREA, REPUBLIC OF -  10-1723720 | | UNKNOWN | Undetermined |
| 60. 9   A METHOD OF PREPARATION OF THERMOSET POLYESTERS FROM SUSTAINABLE MATERIALS - UNITED STATES OF AMERICA -  8980774 | | UNKNOWN | Undetermined |
| 60. 10   A METHOD OF PREPARATION OF THERMOSET POLYESTERS FROM SUSTAINABLE MATERIALS - UNITED STATES OF AMERICA -  9550894 | | UNKNOWN | Undetermined |
| 60. 11   A METHOD OF PREPARATION OF UREA FORMALDEHYDE (UF) - POLYVINYL ALCOHOL (PVA) COLLOID -  CANADA -  2956003 | | UNKNOWN | Undetermined |
| 60. 12   A METHOD OF PREPARATION OF UREA FORMALDEHYDE (UF) - POLYVINYL ALCOHOL (PVA) COLLOID -  CHINA (PEOPLE'S REPUBLIC) -  201580045949.6 | | UNKNOWN | Undetermined |
| 60. 13   A METHOD OF PREPARATION OF UREA FORMALDEHYDE (UF) - POLYVINYL ALCOHOL (PVA) COLLOID -  MEXICO -  MX/A/2017/000749 | | UNKNOWN | Undetermined |

Hexion Inc.                                          **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 14 | A METHOD OF PREPARATION OF UREA FORMALDEHYDE (UF) - POLYVINYL ALCOHOL (PVA) COLLOID - UNITED STATES OF AMERICA - 9217046 | UNKNOWN | Undetermined |
| 60. 15 | A METHOD OF PREPARATION OF UREA FORMALDEHYDE (UF) - POLYVINYL ALCOHOL (PVA) COLLOID - UNITED STATES OF AMERICA - 9499672 | UNKNOWN | Undetermined |
| 60. 16 | ACE - 182547 - UKRAINE | UNKNOWN | Undetermined |
| 60. 17 | ACE - 258568 - FINLAND | UNKNOWN | Undetermined |
| 60. 18 | ACE - 512879 - RUSSIAN FEDERATION | UNKNOWN | Undetermined |
| 60. 19 | ACE - 6397178 - CHINA (PEOPLE'S REPUBLIC) | UNKNOWN | Undetermined |
| 60. 20 | ACE VERSATIC - 894950 - KOREA, REPUBLIC OF | UNKNOWN | Undetermined |
| 60. 21 | ACID FUNCTIONAL AND EPOXY FUNCTIONAL POLYESTER RESINS - UNITED STATES OF AMERICA - 6388024 | UNKNOWN | Undetermined |
| 60. 22 | ACID FUNCTIONAL POLYESTER RESINS AND LOWER TEMPERATURE CURABLE POWDER COATING COMPOSITIONS COMPRISING THEM - UNITED STATES OF AMERICA - 6187875 | UNKNOWN | Undetermined |
| 60. 23 | ACRYLIC POLYOL RESINS COMPOSITIONS - BRAZIL - BR 11 2014 009484 5 | UNKNOWN | Undetermined |
| 60. 24 | ACRYLIC POLYOL RESINS COMPOSITIONS - CHINA (PEOPLE'S REPUBLIC) - ZL201280051233.3 | UNKNOWN | Undetermined |
| 60. 25 | ACRYLIC POLYOL RESINS COMPOSITIONS - INDONESIA - P-00201402282 | UNKNOWN | Undetermined |
| 60. 26 | ACRYLIC POLYOL RESINS COMPOSITIONS - JAPAN - 6307433 | UNKNOWN | Undetermined |
| 60. 27 | ACRYLIC POLYOL RESINS COMPOSITIONS - KOREA, REPUBLIC OF - 1630102 | UNKNOWN | Undetermined |
| 60. 28 | ACRYLIC POLYOL RESINS COMPOSITIONS - UNITED STATES OF AMERICA - 9663597 | UNKNOWN | Undetermined |
| 60. 29 | ACRYLIC POLYOL RESINS COMPOSITIONS - UNITED STATES OF AMERICA - 9803051 | UNKNOWN | Undetermined |
| 60. 30 | ACTIVATOR - 3817196 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 31 | ADDITIVES FOR WATER-RESISTANT GYPSUM PRODUCTS - UNITED STATES OF AMERICA - 7473713 | UNKNOWN | Undetermined |
| 60. 32 | ADHESIVE OF EPOXY RESIN, AMINE-TERMINATED POLYAMIDE AND POLYAMINE - UNITED STATES OF AMERICA - 6136944 | UNKNOWN | Undetermined |
| 60. 33 | AERO 'K' - TMA205091 - CANADA | UNKNOWN | Undetermined |
| 60. 34 | ALKOXYLATED TRIAZINE CONTAINING NOVOLAC AS A CO-REACTANT POLYMER TO GENERATE POLYUREAS AND POLYESTERS - PATENT COOPERATION TREATY - PCT/US2018/051761 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60. 35 | ALKOXYLATED TRIAZINE CONTAINING NOVOLAC AS A CO-REACTANT POLYMER TO GENERATE POLYUREAS AND POLYESTERS - PATENT COOPERATION TREATY - PCT/US2018/051766 | UNKNOWN | Undetermined |
| 60. 36 | ALKOXYLATED TRIAZINE CONTAINING NOVOLAC AS A CO-REACTANT POLYMER TO GENERATE POLYUREAS AND POLYESTERS - UNITED STATES OF AMERICA - 10118905 | UNKNOWN | Undetermined |
| 60. 37 | ALKOXYLATED TRIAZINE CONTAINING NOVOLAC AS A CO-REACTANT POLYMER TO GENERATE POLYUREAS AND POLYESTERS - UNITED STATES OF AMERICA - 15/713583 | UNKNOWN | Undetermined |
| 60. 38 | AMINO-FORMALDEHYDE RESINS AND APPLICATIONS THEREOF - ARGENTINA - 20140101238 | UNKNOWN | Undetermined |
| 60. 39 | AMINO-FORMALDEHYDE RESINS AND APPLICATIONS THEREOF - BRAZIL - BR 11 2015 0237207 | UNKNOWN | Undetermined |
| 60. 40 | AMINO-FORMALDEHYDE RESINS AND APPLICATIONS THEREOF - UNITED STATES OF AMERICA - 9388269 | UNKNOWN | Undetermined |
| 60. 41 | ANALYSIS OF RADAR RANGING DATA - CANADA - 2722690 | UNKNOWN | Undetermined |
| 60. 42 | ANALYSIS OF RADAR RANGING DATA - UNITED STATES OF AMERICA - 8096355 | UNKNOWN | Undetermined |
| 60. 43 | AQUABOND - 1932766 - CANADA | UNKNOWN | Undetermined |
| 60. 44 | AQUABOND - 4942891 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 45 | AQUEOUS DISPERSIONS OF EPOXY RESINS - CANADA - 2300169 | UNKNOWN | Undetermined |
| 60. 46 | AQUEOUS DISPERSIONS OF EPOXY RESINS - NORWAY - 329114 | UNKNOWN | Undetermined |
| 60. 47 | ARMORBUILT - 88059834 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 48 | ATTACHMENT SURFACE MOUNT DEVICE TO PRINTED CIRCUIT BOARDS USING A THERMOPLASTIC ADHESIVE - UNITED STATES OF AMERICA - 6906425 | UNKNOWN | Undetermined |
| 60. 49 | BINDER COMPOSITION AND PROCESS FOR MAKING GLASS FIBER MATS WITH IMPROVED TEAR STRENGTH PROPERTY, AND ROOFING MATERIALS MANUFACTURED THEREOF - UNITED STATES OF AMERICA - 6384116 | UNKNOWN | Undetermined |
| 60. 50 | BIO BASED PHENOLIC FOAM - UNITED STATES OF AMERICA - 9464152 | UNKNOWN | Undetermined |
| 60. 51 | BORD'N-SEAL - 1.058.991 - CHILE | UNKNOWN | Undetermined |
| 60. 52 | BORD'N-SEAL - 2399070 - INDIA | UNKNOWN | Undetermined |
| 60. 53 | BORD'N-SEAL - 840270348 - BRAZIL | UNKNOWN | Undetermined |
| 60. 54 | BORDRILL - 4624163 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |

Hexion Inc.                                                    Case Number:        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60. 55 | BORDRILL - TMA918254 - CANADA | UNKNOWN | Undetermined |
| 60. 56 | CARDURA - 747425 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 57 | CASCOCOAT - 3977424 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 58 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - CANADA - 3027574 | UNKNOWN | Undetermined |
| 60. 59 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - CANADA - 3027583 | UNKNOWN | Undetermined |
| 60. 60 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - CHINA (PEOPLE'S REPUBLIC) - 201780045002.4 | UNKNOWN | Undetermined |
| 60. 61 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - CHINA (PEOPLE'S REPUBLIC) - 201780045003.9 | UNKNOWN | Undetermined |
| 60. 62 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - EUROPEAN PATENT CONVENTION - EP1781614.7 | UNKNOWN | Undetermined |
| 60. 63 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - EUROPEAN PATENT CONVENTION - EP17816152.7 | UNKNOWN | Undetermined |
| 60. 64 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - KUWAIT - PCT/230/2018 | UNKNOWN | Undetermined |
| 60. 65 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - KUWAIT - PCT/237/2018 | UNKNOWN | Undetermined |
| 60. 66 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - MEXICO - MX/A/2018/015418 | UNKNOWN | Undetermined |
| 60. 67 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - MEXICO - MX/A/2018/015438 | UNKNOWN | Undetermined |
| 60. 68 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - PATENT COOPERATION TREATY - PCT/US2017/038569 | UNKNOWN | Undetermined |
| 60. 69 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - PATENT COOPERATION TREATY - PCT/US2017/038582 | UNKNOWN | Undetermined |
| 60. 70 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - PATENT COOPERATION TREATY - PCT/US2018/054842 | UNKNOWN | Undetermined |
| 60. 71 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - RUSSIAN FEDERATION - 2019101506 | UNKNOWN | Undetermined |

**Hexion Inc.**                                           **Case Number:**     **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60. 72 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - RUSSIAN FEDERATION - 2019101509 | UNKNOWN | Undetermined |
| 60. 73 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - SAUDI ARABIA - 518400686 | UNKNOWN | Undetermined |
| 60. 74 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - SAUDI ARABIA - 518400688 | UNKNOWN | Undetermined |
| 60. 75 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - UNITED ARAB EMIRATES - P6001789/2018 | UNKNOWN | Undetermined |
| 60. 76 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - UNITED ARAB EMIRATES - P6001790/2018 | UNKNOWN | Undetermined |
| 60. 77 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - UNITED STATES OF AMERICA - 15/629130 | UNKNOWN | Undetermined |
| 60. 78 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - UNITED STATES OF AMERICA - 15/629285 | UNKNOWN | Undetermined |
| 60. 79 | CHEMICAL PRODUCTS FOR FINES AND FLOW-BACK CONTROL IN HYDRAULIC FRACTURING - UNITED STATES OF AMERICA - 15/730195 | UNKNOWN | Undetermined |
| 60. 80 | CHEMICAL PRODUCTS FOR FLOW BACK CONTROL OF PROPPANTS IN HYDRAULIC FRACTURING OPERATION - UNITED STATES OF AMERICA - 62/808611 | UNKNOWN | Undetermined |
| 60. 81 | CHEMICAL PRODUCTS FOR SURFACE PROTECTION - AUSTRALIA - 2016355706 | UNKNOWN | Undetermined |
| 60. 82 | CHEMICAL PRODUCTS FOR SURFACE PROTECTION - BRAZIL - BR 11 2018 010046 3 | UNKNOWN | Undetermined |
| 60. 83 | CHEMICAL PRODUCTS FOR SURFACE PROTECTION - CANADA - 3005231 | UNKNOWN | Undetermined |
| 60. 84 | CHEMICAL PRODUCTS FOR SURFACE PROTECTION - CHINA (PEOPLE'S REPUBLIC) - 201680076238.X | UNKNOWN | Undetermined |
| 60. 85 | CHEMICAL PRODUCTS FOR SURFACE PROTECTION - EUROPEAN PATENT CONVENTION - 16866896.0 | UNKNOWN | Undetermined |
| 60. 86 | CHEMICAL PRODUCTS FOR SURFACE PROTECTION - MALAYSIA - PI2018701903 | UNKNOWN | Undetermined |
| 60. 87 | CHEMICAL PRODUCTS FOR SURFACE PROTECTION - MEXICO - AWAITING | UNKNOWN | Undetermined |
| 60. 88 | CHEMICAL PRODUCTS FOR SURFACE PROTECTION - RUSSIAN FEDERATION - 2018122266 | UNKNOWN | Undetermined |
| 60. 89 | CHEMICAL PRODUCTS FOR SURFACE PROTECTION - UNITED STATES OF AMERICA - 15/349650 | UNKNOWN | Undetermined |

Hexion Inc.                                                        Case Number:        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. 90 | COLORLESS PHENOL-FORMALDEHYDE RESINS THAT CURE COLORLESS - AUSTRALIA - 2003218011 | UNKNOWN | Undetermined |
|---|---|---|---|
| 60. 91 | COLORLESS PHENOL-FORMALDEHYDE RESINS THAT CURE COLORLESS - BRAZIL - 0318111-1 | UNKNOWN | Undetermined |
| 60. 92 | COLORLESS PHENOL-FORMALDEHYDE RESINS THAT CURE COLORLESS - CHINA (PEOPLE'S REPUBLIC) - 03825959.1 | UNKNOWN | Undetermined |
| 60. 93 | COLORLESS PHENOL-FORMALDEHYDE RESINS THAT CURE COLORLESS - NEW ZEALAND - 539894 | UNKNOWN | Undetermined |
| 60. 94 | COLORLESS PHENOL-FORMALDEHYDE RESINS THAT CURE COLORLESS - RUSSIAN FEDERATION - 2298018 | UNKNOWN | Undetermined |
| 60. 95 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - ARGENTINA - AR019461B1 | UNKNOWN | Undetermined |
| 60. 96 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - ARGENTINA - AR034122B1 | UNKNOWN | Undetermined |
| 60. 97 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - AUSTRALIA - 756771 | UNKNOWN | Undetermined |
| 60. 98 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - BRAZIL - PI0116857-6 | UNKNOWN | Undetermined |
| 60. 99 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - BRAZIL - PI99066130 | UNKNOWN | Undetermined |
| 60. 100 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - CANADA - 2302688 | UNKNOWN | Undetermined |
| 60. 101 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - CANADA - 2436725 | UNKNOWN | Undetermined |
| 60. 102 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - CHINA (PEOPLE'S REPUBLIC) - ZL99801199.1 | UNKNOWN | Undetermined |
| 60. 103 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - DENMARK - 1023382 | UNKNOWN | Undetermined |
| 60. 104 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - DENMARK - 1368188 | UNKNOWN | Undetermined |
| 60. 105 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - FRANCE - 1368188 | UNKNOWN | Undetermined |
| 60. 106 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME - GERMANY - 1368188 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**    **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60. 107 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  GERMANY  -  69930268.4* | UNKNOWN | Undetermined |
| 60. 108 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  HONG KONG  -  HK1030228 | UNKNOWN | Undetermined |
| 60. 109 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  ITALY  -  99938776.4 | UNKNOWN | Undetermined |
| 60. 110 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  MEXICO  -  210636 | UNKNOWN | Undetermined |
| 60. 111 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  MEXICO  -  248088 | UNKNOWN | Undetermined |
| 60. 112 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  NETHERLANDS  -  1023382 | UNKNOWN | Undetermined |
| 60. 113 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  NETHERLANDS  -  1368188 | UNKNOWN | Undetermined |
| 60. 114 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  NORWAY  -  322849 | UNKNOWN | Undetermined |
| 60. 115 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  UNITED KINGDOM  -  1023382 | UNKNOWN | Undetermined |
| 60. 116 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  UNITED KINGDOM  -  1368188 | UNKNOWN | Undetermined |
| 60. 117 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  UNITED STATES OF AMERICA  -  6406789 | UNKNOWN | Undetermined |
| 60. 118 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  UNITED STATES OF AMERICA  -  6582819 | UNKNOWN | Undetermined |
| 60. 119 | COMPOSITE PROPPANT, COMPOSITE FILTRATION MEDIA AND METHODS FOR MAKING AND USING SAME  -  UNITED STATES OF AMERICA  -  6632527 | UNKNOWN | Undetermined |
| 60. 120 | COMPOSITION AND METHOD FOR CURING RESORCINOL OR PHENOL-RESORCINOL RESIN WITH LOW-FUMING CATALYSTSYSTEM  -  MALAYSIA  -  119267 | UNKNOWN | Undetermined |
| 60. 121 | COMPOSITION AND METHOD FOR CURING RESORCINOL OR PHENOL-RESORCINOL RESIN WITH LOW-FUMING CATALYSTSYSTEM  -  PHILIPPINES  -  1-1996-5473 | UNKNOWN | Undetermined |
| 60. 122 | CREAMOYL  -  TMDA38526  -  CANADA | UNKNOWN | Undetermined |
| 60. 123 | CURING AGENT FOR EPOXY RESINS AND EPOXY RESIN COMPOSITION  -  UNITED STATES OF AMERICA  -  6881799 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                       **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60. 124 | CURING COMPOSITIONS  -  UNITED STATES OF AMERICA  -  9790313 | UNKNOWN | Undetermined |
| 60. 125 | DISPERSIONS OF BENZOXAZINE RESINS  -  UNITED STATES OF AMERICA  -  8026300 | UNKNOWN | Undetermined |
| 60. 126 | DURESTA  -  015186463  -  EUROPEAN UNION (COMMUNITY) | UNKNOWN | Undetermined |
| 60. 127 | DURITE  -  829364714  -  BRAZIL | UNKNOWN | Undetermined |
| 60. 128 | DUST REDUCING TREATMENT FOR SAND DURING HYDRAULIC FRACTURING OPERATIONS  -  CANADA  -  2952232 | UNKNOWN | Undetermined |
| 60. 129 | DUST REDUCING TREATMENT FOR SAND DURING HYDRAULIC FRACTURING OPERATIONS  -  MEXICO  -  MX/A/2016/016595 | UNKNOWN | Undetermined |
| 60. 130 | DUST REDUCING TREATMENT FOR SAND DURING HYDRAULIC FRACTURING OPERATIONS  -  UNITED STATES OF AMERICA  -  14/739612 | UNKNOWN | Undetermined |
| 60. 131 | ECO BIND RESIN TECHNOLOGY LOGO  -  10728863  -  EUROPEAN UNION (COMMUNITY) | UNKNOWN | Undetermined |
| 60. 132 | ECOBIND  -  1232376  -  AUSTRALIA | UNKNOWN | Undetermined |
| 60. 133 | ECOBIND  -  128630-C  -  BOLIVIA | UNKNOWN | Undetermined |
| 60. 134 | ECOBIND  -  2734-08  -  ECUADOR | UNKNOWN | Undetermined |
| 60. 135 | ECOBIND  -  28958-07  -  VENEZUELA | UNKNOWN | Undetermined |
| 60. 136 | ECOBIND  -  3321677  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 137 | ECOBIND  -  339898  -  PARAGUAY | UNKNOWN | Undetermined |
| 60. 138 | ECOBIND  -  366784  -  COLOMBIA | UNKNOWN | Undetermined |
| 60. 139 | ECOBIND  -  384.681  -  URUGUAY | UNKNOWN | Undetermined |
| 60. 140 | ECOBIND  -  471692  -  RUSSIAN FEDERATION | UNKNOWN | Undetermined |
| 60. 141 | ECOBIND  -  814.918  -  CHILE | UNKNOWN | Undetermined |
| 60. 142 | ECOBIND  -  829392041  -  BRAZIL | UNKNOWN | Undetermined |
| 60. 143 | ECOBIND  -  TMA778874  -  CANADA | UNKNOWN | Undetermined |
| 60. 144 | ELASTOMERIC POLYMER COMPOSITIONS FOR COATINGS AND SEALANTS USES  -  BRAZIL  -  BR1120130208767 | UNKNOWN | Undetermined |
| 60. 145 | ELASTOMERIC POLYMER COMPOSITIONS FOR COATINGS AND SEALANTS USES  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL201280009922.8 | UNKNOWN | Undetermined |
| 60. 146 | ELASTOMERIC POLYMER COMPOSITIONS FOR COATINGS AND SEALANTS USES  -  MEXICO  -  346427 | UNKNOWN | Undetermined |
| 60. 147 | ELASTOMERIC POLYMER COMPOSITIONS FOR COATINGS AND SEALANTS USES  -  UNITED STATES OF AMERICA  -  9404008 | UNKNOWN | Undetermined |
| 60. 148 | EMULSIONS FOR COMPOSITE MATERIALS  -  UNITED STATES OF AMERICA  -  7473712 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                                   **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60. 149 | EMULSIONS FOR SURFACE AND READY MIX CONCRETE APPLICATIONS  -  UNITED STATES OF AMERICA  -  8404040 | UNKNOWN | Undetermined |
| 60. 150 | EPIKOTE  -  0570404  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 151 | EPIKURE  -  1218936  -  ITALY | UNKNOWN | Undetermined |
| 60. 152 | EPIKURE  -  2024235  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 153 | EPI-REZ  -  0641951  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 154 | EPI-REZ  -  2031889  -  INDIA | UNKNOWN | Undetermined |
| 60. 155 | EPI-REZ  -  534577  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 156 | EPON  -  0625682  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 157 | EPON  -  1197554  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 158 | EPON HPT  -  1444691  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 159 | EPONEX  -  1192680  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 160 | EPONOL  -  0720158  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 161 | EPOSIL  -  013265012  -  EUROPEAN UNION (COMMUNITY) | UNKNOWN | Undetermined |
| 60. 162 | EPOSIL  -  5151607  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 163 | EPOXIDIZED DICYCLOPENTADIENE PHENOLIC NOVOLAC COMPOSITIONS  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL 201080056927.7 | UNKNOWN | Undetermined |
| 60. 164 | EPOXIDIZED DICYCLOPENTADIENE PHENOLIC NOVOLAC COMPOSITIONS  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL201210518525.5 | UNKNOWN | Undetermined |
| 60. 165 | EPOXIDIZED DICYCLOPENTADIENE PHENOLIC NOVOLAC COMPOSITIONS  -  KOREA, REPUBLIC OF  -  1281381 | UNKNOWN | Undetermined |
| 60. 166 | EPOXIDIZED DICYCLOPENTADIENE PHENOLIC NOVOLAC COMPOSITIONS  -  KOREA, REPUBLIC OF  -  1361399 | UNKNOWN | Undetermined |
| 60. 167 | EPOXIDIZED DICYCLOPENTADIENE PHENOLIC NOVOLAC COMPOSITIONS  -  TAIWAN  -  I426104 | UNKNOWN | Undetermined |
| 60. 168 | EPOXIDIZED DICYCLOPENTADIENE PHENOLIC NOVOLAC COMPOSITIONS  -  TAIWAN  -  I518133 | UNKNOWN | Undetermined |
| 60. 169 | EPOXIDIZED DICYCLOPENTADIENE PHENOLIC NOVOLAC COMPOSITIONS  -  UNITED STATES OF AMERICA  -  8173745 | UNKNOWN | Undetermined |
| 60. 170 | EPOXIDIZED DICYCLOPENTADIENE PHENOLIC NOVOLAC COMPOSITIONS  -  UNITED STATES OF AMERICA  -  8445590 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**    **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60. 171 | EPOXY RESIN FORMULATIONS FOR TEXTILES, MATS AND OTHER FIBROUS REINFORCEMENTS FOR COMPOSITE APPLICATIONS - CANADA - 2863546 | UNKNOWN | Undetermined |
| 60. 172 | EPOXY RESIN FORMULATIONS FOR TEXTILES, MATS AND OTHER FIBROUS REINFORCEMENTS FOR COMPOSITE APPLICATIONS - CHINA (PEOPLE'S REPUBLIC) - ZL201380008139.4 | UNKNOWN | Undetermined |
| 60. 173 | EPOXY RESIN FORMULATIONS FOR TEXTILES, MATS AND OTHER FIBROUS REINFORCEMENTS FOR COMPOSITE APPLICATIONS - INDIA - 6674/CHENP/2014 | UNKNOWN | Undetermined |
| 60. 174 | EPOXY RESIN FORMULATIONS FOR TEXTILES, MATS AND OTHER FIBROUS REINFORCEMENTS FOR COMPOSITE APPLICATIONS - KOREA, REPUBLIC OF - 1649432 | UNKNOWN | Undetermined |
| 60. 175 | EPOXY RESIN FORMULATIONS FOR TEXTILES, MATS AND OTHER FIBROUS REINFORCEMENTS FOR COMPOSITE APPLICATIONS - MEXICO - 362993 | UNKNOWN | Undetermined |
| 60. 176 | EPOXY RESIN FORMULATIONS FOR TEXTILES, MATS AND OTHER FIBROUS REINFORCEMENTS FOR COMPOSITE APPLICATIONS - UNITED STATES OF AMERICA - 14/374824 | UNKNOWN | Undetermined |
| 60. 177 | EPOXY RESIN COMPOSITION FOR SEMICONDUCTOR ENCAPSULATION - UNITED STATES OF AMERICA - 6255365 | UNKNOWN | Undetermined |
| 60. 178 | EPOXY RESIN COMPOSITIONS, PROCESSES UTILIZING SAME AND ARTICLES MADE THEREFROM - UNITED STATES OF AMERICA - 7592067 | UNKNOWN | Undetermined |
| 60. 179 | EPOXY RESIN CURING AGENT-REACTING ACID-TERMINATED POLYALKYLENE GLYCOL WITH EXCESS AMINE-TERMINATED POLYAMINE-EPOXY RESIN ADDUCT - UNITED STATES OF AMERICA - 6136894 | UNKNOWN | Undetermined |
| 60. 180 | EPOXY RESIN CURING COMPOSITIONS AND EPOXY RESIN COMPOSITIONS INCLUDING SAME - CANADA - 2513870 | UNKNOWN | Undetermined |
| 60. 181 | EPOXY RESIN CURING COMPOSITIONS AND EPOXY RESIN COMPOSITIONS INCLUDING SAME - CHINA (PEOPLE'S REPUBLIC) - 80002974.8 | UNKNOWN | Undetermined |
| 60. 182 | EPOXY RESIN CURING COMPOSITIONS AND EPOXY RESIN COMPOSITIONS INCLUDING SAME - RUSSIAN FEDERATION - 2346012 | UNKNOWN | Undetermined |
| 60. 183 | EPOXY RESIN CURING COMPOSITIONS AND EPOXY RESIN COMPOSITIONS INCLUDING SAME - UNITED STATES OF AMERICA - 7001938 | UNKNOWN | Undetermined |
| 60. 184 | EPOXY RESIN SILANE AQUEOUS CO-DISPERSIONS AND USES THEREOF - CHINA (PEOPLE'S REPUBLIC) - 201380040243.1 | UNKNOWN | Undetermined |
| 60. 185 | EPOXY RESIN SILANE AQUEOUS CO-DISPERSIONS AND USES THEREOF - KOREA, REPUBLIC OF - 10-1699187 | UNKNOWN | Undetermined |

Hexion Inc.                                                            Case Number:      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60. 186 | EPOXY RESIN SILANE AQUEOUS CO-DISPERSIONS AND USES THEREOF  -  TAIWAN  -  I546325 | UNKNOWN | Undetermined |
| 60. 187 | EPOXY RESIN SILANE AQUEOUS CO-DISPERSIONS AND USES THEREOF  -  UNITED STATES OF AMERICA  -  9404014 | UNKNOWN | Undetermined |
| 60. 188 | EPOXY RESIN SYSTEM  -  UNITED STATES OF AMERICA  -  6500912 | UNKNOWN | Undetermined |
| 60. 189 | EPOXY RESINS BASED ON (OR CURED WITH) BISPHENOLS WITH ARYL SUBSTITUENTS FOR INCREASED MODULUS  -  UNITED STATES OF AMERICA  -  10040914 | UNKNOWN | Undetermined |
| 60. 190 | EPOXY RESINS BASED ON (OR CURED WITH) BISPHENOLS WITH ARYL SUBSTITUENTS FOR INCREASED MODULUS  -  UNITED STATES OF AMERICA  -  9499692 | UNKNOWN | Undetermined |
| 60. 191 | EPOXY-IMIDAZOLE SYSTEMS FOR PULTRUSION  -  PATENT COOPERATION TREATY  -  PCT/US2018/036080 | UNKNOWN | Undetermined |
| 60. 192 | EPOXY-IMIDAZOLE SYSTEMS FOR PULTRUSION  -  UNITED STATES OF AMERICA  -  16/000277 | UNKNOWN | Undetermined |
| 60. 193 | EPOXY-PHENOLIC RESINS CO-DISPERSIONS  -  BRAZIL  -  PI0819785-7 | UNKNOWN | Undetermined |
| 60. 194 | EPOXY-PHENOLIC RESINS CO-DISPERSIONS  -  CANADA  -  2708427 | UNKNOWN | Undetermined |
| 60. 195 | EPOXY-PHENOLIC RESINS CO-DISPERSIONS  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL200880120148.1 | UNKNOWN | Undetermined |
| 60. 196 | EPOXY-PHENOLIC RESINS CO-DISPERSIONS  -  INDIA  -  201648033297 | UNKNOWN | Undetermined |
| 60. 197 | EPOXY-PHENOLIC RESINS CO-DISPERSIONS  -  INDIA  -  276130 | UNKNOWN | Undetermined |
| 60. 198 | EPOXY-PHENOLIC RESINS CO-DISPERSIONS  -  JAPAN  -  5255651 | UNKNOWN | Undetermined |
| 60. 199 | EPOXY-PHENOLIC RESINS CO-DISPERSIONS  -  KOREA, REPUBLIC OF  -  1252905 | UNKNOWN | Undetermined |
| 60. 200 | EPOXY-PHENOLIC RESINS CO-DISPERSIONS  -  UNITED STATES OF AMERICA  -  8354475 | UNKNOWN | Undetermined |
| 60. 201 | ESTERIFICATION PROCESS OF POLYOLS WITH TERTIARY ALKYL SUBSTITUTED ACIDS  -  BRAZIL  -  PI0612271-0 | UNKNOWN | Undetermined |
| 60. 202 | ESTERIFICATION PROCESS OF POLYOLS WITH TERTIARY ALKYL SUBSTITUTED ACIDS  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL200680021912.0 | UNKNOWN | Undetermined |
| 60. 203 | ESTERIFICATION PROCESS OF POLYOLS WITH TERTIARY ALKYL SUBSTITUTED ACIDS  -  GERMANY  -  1910268 | UNKNOWN | Undetermined |
| 60. 204 | ESTERIFICATION PROCESS OF POLYOLS WITH TERTIARY ALKYL SUBSTITUTED ACIDS  -  HONG KONG  -  HK1118799 | UNKNOWN | Undetermined |

Hexion Inc.                                                          **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 205 ESTERIFICATION PROCESS OF POLYOLS WITH TERTIARY ALKYL SUBSTITUTED ACIDS  -  UNITED STATES OF AMERICA  -  7737297 | UNKNOWN | Undetermined |
| 60. 206 ESTERIFICATION PROCESS OF POLYOLS WITH TERTIARY ALKYL SUBSTITUTED ACIDS  -  UNITED STATES OF AMERICA  -  7960493 | UNKNOWN | Undetermined |
| 60. 207 FINES-STA  -  4318689  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 208 FIRE AND SMOKE RESISTANT PANELS AND LAMINATES FOR VEHICLES AND METHOD OF MANUFACTURE  -  FRANCE  -  1467861 | UNKNOWN | Undetermined |
| 60. 209 FIRE AND SMOKE RESISTANT PANELS AND LAMINATES FOR VEHICLES AND METHOD OF MANUFACTURE  -  GERMANY  -  603 20 939.4-08 | UNKNOWN | Undetermined |
| 60. 210 FIRE AND SMOKE RESISTANT PANELS AND LAMINATES FOR VEHICLES AND METHOD OF MANUFACTURE  -  UNITED KINGDOM  -  1467861 | UNKNOWN | Undetermined |
| 60. 211 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  BRAZIL  -  BR1120120149571 | UNKNOWN | Undetermined |
| 60. 212 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  BRAZIL  -  BR1120120149814 | UNKNOWN | Undetermined |
| 60. 213 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  CANADA  -  2784734 | UNKNOWN | Undetermined |
| 60. 214 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  CANADA  -  2784735 | UNKNOWN | Undetermined |
| 60. 215 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL201080062061.0 | UNKNOWN | Undetermined |
| 60. 216 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL201080062752.0 | UNKNOWN | Undetermined |
| 60. 217 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  INDIA  -  291577 | UNKNOWN | Undetermined |
| 60. 218 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  INDIA  -  297600 | UNKNOWN | Undetermined |
| 60. 219 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  KOREA, REPUBLIC OF  -  1430328 | UNKNOWN | Undetermined |
| 60. 220 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  KOREA, REPUBLIC OF  -  1430329 | UNKNOWN | Undetermined |
| 60. 221 FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS  -  UNITED STATES OF AMERICA  -  8796391 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60. 222 | FLEXIBLE OR TOUGH EPOXY SYSTEMS INCORPORATING MONOPRIMARY AMINE CURING AGENTS - UNITED STATES OF AMERICA - 9840588 | UNKNOWN | Undetermined |
| 60. 223 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - BRAZIL - BR112013014590-0 | UNKNOWN | Undetermined |
| 60. 224 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - CHINA (PEOPLE'S REPUBLIC) - 201180061690.6 | UNKNOWN | Undetermined |
| 60. 225 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - CHINA (PEOPLE'S REPUBLIC) - 201610519725.0 | UNKNOWN | Undetermined |
| 60. 226 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - CHINA (PEOPLE'S REPUBLIC) - 201710139437.7 | UNKNOWN | Undetermined |
| 60. 227 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - CHINA (PEOPLE'S REPUBLIC) - ZL201180061672.8 | UNKNOWN | Undetermined |
| 60. 228 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - INDONESIA - W-00 2013 02803 | UNKNOWN | Undetermined |
| 60. 229 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - JAPAN - 5941063 | UNKNOWN | Undetermined |
| 60. 230 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - KOREA, REPUBLIC OF - 1575443 | UNKNOWN | Undetermined |
| 60. 231 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - KOREA, REPUBLIC OF - 1629070 | UNKNOWN | Undetermined |
| 60. 232 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - TAIWAN - I443085 | UNKNOWN | Undetermined |
| 60. 233 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - UNITED STATES OF AMERICA - 13/997413 | UNKNOWN | Undetermined |
| 60. 234 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - UNITED STATES OF AMERICA - 15/790922 | UNKNOWN | Undetermined |
| 60. 235 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED ACIDS COMPOSITIONS - UNITED STATES OF AMERICA - 9879113 | UNKNOWN | Undetermined |
| 60. 236 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED NEONONANOIC ACIDS - CHINA (PEOPLE'S REPUBLIC) - 201610962668.3 | UNKNOWN | Undetermined |
| 60. 237 | GLYCIDYL ESTERS OF ALPHA, ALPHA BRANCHED NEONONANOIC ACIDS - KOREA, REPUBLIC OF - 7004721/2016 | UNKNOWN | Undetermined |
| 60. 238 | GLYOXAL-PHENOLIC CONDENSATES WITH ENHANCED FLUORESCENCE - KOREA, REPUBLIC OF - 634656 | UNKNOWN | Undetermined |
| 60. 239 | GLYOXAL-PHENOLIC CONDENSATES WITH ENHANCED FLUORESCENCE - TAIWAN - I284651 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60. 240 | GLYOXAL-PHENOLIC CONDENSATES WITH ENHANCED FLUORESCENCE  -  UNITED STATES OF AMERICA  -  6379800 | UNKNOWN | Undetermined |
| 60. 241 | GYPSUM PRODUCTS AND METHOD FOR THEIR MANUFACTURE  -  UNITED STATES OF AMERICA  -  7488383 | UNKNOWN | Undetermined |
| 60. 242 | H2S SCAVENGERS  -  BRAZIL  -  BR 11 2017 012849 7 | UNKNOWN | Undetermined |
| 60. 243 | H2S SCAVENGERS  -  CANADA  -  2969759 | UNKNOWN | Undetermined |
| 60. 244 | H2S SCAVENGERS  -  EUROPEAN PATENT CONVENTION  -  EP15870811.5 | UNKNOWN | Undetermined |
| 60. 245 | H2S SCAVENGERS  -  MEXICO  -  MX/A/2017/007222 | UNKNOWN | Undetermined |
| 60. 246 | H2S SCAVENGERS  -  RUSSIAN FEDERATION  -  2017123968 | UNKNOWN | Undetermined |
| 60. 247 | H2S SCAVENGERS  -  UNITED STATES OF AMERICA  -  14/968488 | UNKNOWN | Undetermined |
| 60. 248 | HEAT STRIPPABLE OPTICAL FIBER RIBBONS  -  CHINA (PEOPLE'S REPUBLIC)  -  00801648.8 | UNKNOWN | Undetermined |
| 60. 249 | HEAT STRIPPABLE OPTICAL FIBER RIBBONS  -  KOREA, REPUBLIC OF  -  10-0483980 | UNKNOWN | Undetermined |
| 60. 250 | HEAT STRIPPABLE OPTICAL FIBER RIBBONS  -  TAIWAN  -  1260439 | UNKNOWN | Undetermined |
| 60. 251 | HEAT STRIPPABLE OPTICAL FIBER RIBBONS  -  UNITED STATES OF AMERICA  -  6501890 | UNKNOWN | Undetermined |
| 60. 252 | HELOXY  -  2031890  -  INDIA | UNKNOWN | Undetermined |
| 60. 253 | HELOXY  -  3236573  -  UNITED STATES OF | UNKNOWN | Undetermined |
| 60. 254 | HELOXY  -  8725312  -  CHINA (PEOPLE'S REPUBLIC) | UNKNOWN | Undetermined |
| 60. 255 | HEXI-BAG  -  15364111  -  EUROPEAN UNION (COMMUNITY) | UNKNOWN | Undetermined |
| 60. 256 | HEXICRETE  -  3732729  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 257 | HEXION (WORD)  -  4828291  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 258 | HEXION INSIDE  -  912630485  -  BRAZIL | UNKNOWN | Undetermined |
| 60. 259 | HEXITHERM  -  6313308  -  CHINA (PEOPLE'S REPUBLIC) | UNKNOWN | Undetermined |
| 60. 260 | HEXITHERM  -  814.916  -  CHILE | UNKNOWN | Undetermined |
| 60. 261 | HEXITHERM  -  829401750  -  BRAZIL | UNKNOWN | Undetermined |
| 60. 262 | HEXITHERM  -  TMA740095  -  CANADA | UNKNOWN | Undetermined |
| 60. 263 | HIGH CARBON YIELD PHENOLIC RESOLE  -  UNITED STATES OF AMERICA  -  6620901 | UNKNOWN | Undetermined |
| 60. 264 | HIGH NITROGEN CONTAINING TRIAZINE/PHENOL/ALDEHYDE CONDENSATES  -  UNITED STATES OF AMERICA  -  6605354 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                             **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 60. 265 HYBRID OPTO-ELECTRONIC DOWNHOLE RADAR - CANADA - 2656647 | UNKNOWN | Undetermined |
| 60. 266 HYBRID OPTO-ELECTRONIC DOWNHOLE RADAR - UNITED STATES OF AMERICA - 7450053 | UNKNOWN | Undetermined |
| 60. 267 HYBRID OPTO-ELECTRONIC DOWNHOLE RADAR - UNITED STATES OF AMERICA - 7598898 | UNKNOWN | Undetermined |
| 60. 268 HYBRID PHENOL-FORMALDEHYDE AND POLYMERIC ISOCYANATE BASED ADHESIVE AND METHODS OF SYNTHESIS AND USE - UNITED STATES OF AMERICA - 6478998 | UNKNOWN | Undetermined |
| 60. 269 IMPROVED EPOXY SYSTEMS FOR COMPOSITES - BRAZIL - PI 1102649-9 | UNKNOWN | Undetermined |
| 60. 270 IMPROVED EPOXY SYSTEMS FOR COMPOSITES - CANADA - 2743800 | UNKNOWN | Undetermined |
| 60. 271 IMPROVED EPOXY SYSTEMS FOR COMPOSITES - CHINA (PEOPLE'S REPUBLIC) - ZL201110267866.5 | UNKNOWN | Undetermined |
| 60. 272 IMPROVED EPOXY SYSTEMS FOR COMPOSITES - INDIA - 290899 | UNKNOWN | Undetermined |
| 60. 273 IMPROVED EPOXY SYSTEMS FOR COMPOSITES - MEXICO - 326308 | UNKNOWN | Undetermined |
| 60. 274 IMPROVED EPOXY SYSTEMS FOR COMPOSITES - RUSSIAN FEDERATION - 2487148 | UNKNOWN | Undetermined |
| 60. 275 IMPROVED EPOXY SYSTEMS FOR COMPOSITES - UNITED STATES OF AMERICA - 9751973 | UNKNOWN | Undetermined |
| 60. 276 IMPROVED EPOXY SYSTEMS FOR COMPOSITES - UNITED STATES OF AMERICA - 9920161 | UNKNOWN | Undetermined |
| 60. 277 IMPROVED SIZING AND RHEOLOGY AGENTS FOR GYPSUM STUCCO SYSTEMS FOR WATER RESISTANT PANEL PRODUCTION - CANADA - 2845678 | UNKNOWN | Undetermined |
| 60. 278 IMPROVED SIZING AND RHEOLOGY AGENTS FOR GYPSUM STUCCO SYSTEMS FOR WATER RESISTANT PANEL PRODUCTION - MEXICO - 342284 | UNKNOWN | Undetermined |
| 60. 279 IMPROVED SIZING AND RHEOLOGY AGENTS FOR GYPSUM STUCCO SYSTEMS FOR WATER RESISTANT PANEL PRODUCTION - UNITED STATES OF AMERICA - 8932401 | UNKNOWN | Undetermined |
| 60. 280 IMPROVED SIZING AND RHEOLOGY AGENTS FOR GYPSUM STUCCO SYSTEMS FOR WATER RESISTANT PANEL PRODUCTION - UNITED STATES OF AMERICA - 8968466 | UNKNOWN | Undetermined |
| 60. 281 INCORPORATION OF BORON COMPLEX INTO RESIN - AUSTRALIA - 2017252245 | UNKNOWN | Undetermined |
| 60. 282 INCORPORATION OF BORON COMPLEX INTO RESIN - BRAZIL - BR 11 2018 071352 0 | UNKNOWN | Undetermined |
| 60. 283 INCORPORATION OF BORON COMPLEX INTO RESIN - CHINA (PEOPLE'S REPUBLIC) - CN201780030293.X | UNKNOWN | Undetermined |

Hexion Inc.                                                          **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60. 284 | INCORPORATION OF BORON COMPLEX INTO RESIN - EUROPEAN PATENT CONVENTION - AWAITING | UNKNOWN | Undetermined |
| 60. 285 | INCORPORATION OF BORON COMPLEX INTO RESIN - JAPAN - 2018-554675 | UNKNOWN | Undetermined |
| 60. 286 | INCORPORATION OF BORON COMPLEX INTO RESIN - NEW ZEALAND - 747469 | UNKNOWN | Undetermined |
| 60. 287 | INCORPORATION OF BORON COMPLEX INTO RESIN - PATENT COOPERATION TREATY - PCT/US2017/027454 | UNKNOWN | Undetermined |
| 60. 288 | INCORPORATION OF BORON COMPLEX INTO RESIN - PHILIPPINES - 1-2018-502236 | UNKNOWN | Undetermined |
| 60. 289 | INCORPORATION OF BORON COMPLEX INTO RESIN - RUSSIAN FEDERATION - 2018140438 | UNKNOWN | Undetermined |
| 60. 290 | INCORPORATION OF BORON COMPLEX INTO RESIN - UNITED STATES OF AMERICA - 15/486998 | UNKNOWN | Undetermined |
| 60. 291 | INFUSION TECHNOLOGY - UNITED STATES OF AMERICA - 9957410 | UNKNOWN | Undetermined |
| 60. 292 | INTEGRATED CONTINUOUS PROCESS FOR UPSTAGING EPOXY RESINS - UNITED STATES OF AMERICA - 6492483 | UNKNOWN | Undetermined |
| 60. 293 | KRT - 5090700 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 294 | LIGNIN IMPREGNATING COMPOSITION - UNITED STATES OF AMERICA - 7563826 | UNKNOWN | Undetermined |
| 60. 295 | LIGNIN IMPREGNATING COMPOSITION - UNITED STATES OF AMERICA - 7807735 | UNKNOWN | Undetermined |
| 60. 296 | LOW TEMPERATURE COATED PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME - ARGENTINA - AR067247B1 | UNKNOWN | Undetermined |
| 60. 297 | LOW TEMPERATURE COATED PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME - CANADA - 2680930 | UNKNOWN | Undetermined |
| 60. 298 | LOW TEMPERATURE COATED PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME - CANADA - 2718659 | UNKNOWN | Undetermined |
| 60. 299 | LOW TEMPERATURE COATED PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME - CHINA (PEOPLE'S REPUBLIC) - ZL200880009221.8 | UNKNOWN | Undetermined |
| 60. 300 | LOW TEMPERATURE COATED PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME - MEXICO - 279025 | UNKNOWN | Undetermined |
| 60. 301 | LOW TEMPERATURE COATED PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME - MEXICO - 336826 | UNKNOWN | Undetermined |

Hexion Inc.                                                    **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60. 302 | LOW TEMPERATURE COATED PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME - RUSSIAN FEDERATION - 2441051 | UNKNOWN | Undetermined |
| 60. 303 | LOW TEMPERATURE COATED PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME - SAUDI ARABIA - 2587 | UNKNOWN | Undetermined |
| 60. 304 | LOW TEMPERATURE COATED PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME - UNITED STATES OF AMERICA - 7624802 | UNKNOWN | Undetermined |
| 60. 305 | LOW TEMPERATURE COATED PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME - UNITED STATES OF AMERICA - 9096790 | UNKNOWN | Undetermined |
| 60. 306 | LOW TEMPERATURE CURABLE COATING COMPOSITIONS COMPRISING A CURING AGENT, SHOWING LOW VISCOSITY, LOW VOC AND RELATIVELY LONG POT LIFE - UNITED STATES OF AMERICA - 7358312 | UNKNOWN | Undetermined |
| 60. 307 | MANUFACTURE OF AN EPOXYETHYL CARBOXYLATE OR GLYCIDYL CARBOXYLATE - AUSTRALIA - 2011212725 | UNKNOWN | Undetermined |
| 60. 308 | MANUFACTURE OF AN EPOXYETHYL CARBOXYLATE OR GLYCIDYL CARBOXYLATE - CHINA (PEOPLE'S REPUBLIC) - ZL201180008044.3 | UNKNOWN | Undetermined |
| 60. 309 | MANUFACTURE OF AN EPOXYETHYL CARBOXYLATE OR GLYCIDYL CARBOXYLATE - KOREA, REPUBLIC OF - 1451491 | UNKNOWN | Undetermined |
| 60. 310 | MANUFACTURE OF AN EPOXYETHYL CARBOXYLATE OR GLYCIDYL CARBOXYLATE - MALAYSIA - PI2012003464 | UNKNOWN | Undetermined |
| 60. 311 | MANUFACTURE OF AN EPOXYETHYL CARBOXYLATE OR GLYCIDYL CARBOXYLATE - RUSSIAN FEDERATION - 2542583 | UNKNOWN | Undetermined |
| 60. 312 | MANUFACTURE OF AN EPOXYETHYL CARBOXYLATE OR GLYCIDYL CARBOXYLATE - TAIWAN - I413640 | UNKNOWN | Undetermined |
| 60. 313 | MANUFACTURE OF AN EPOXYETHYL CARBOXYLATE OR GLYCIDYL CARBOXYLATE - THAILAND - 1201003893 | UNKNOWN | Undetermined |
| 60. 314 | MANUFACTURE OF AN EPOXYETHYL CARBOXYLATE OR GLYCIDYL CARBOXYLATE - UNITED STATES OF AMERICA - 9174955 | UNKNOWN | Undetermined |
| 60. 315 | MANUFACTURE OF EPOXYETHYL ETHERS AND GLYCIDYL ETHERS - AUSTRALIA - 2011212724 | UNKNOWN | Undetermined |
| 60. 316 | MANUFACTURE OF EPOXYETHYL ETHERS AND GLYCIDYL ETHERS - CHINA (PEOPLE'S REPUBLIC) - ZL201180008050.9 | UNKNOWN | Undetermined |
| 60. 317 | MANUFACTURE OF EPOXYETHYL ETHERS AND GLYCIDYL ETHERS - KOREA, REPUBLIC OF - 1432410 | UNKNOWN | Undetermined |

**Hexion Inc.**      **Case Number:**    **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 318 MANUFACTURE OF EPOXYETHYL ETHERS AND GLYCIDYL ETHERS - MALAYSIA - MY-162340-A | UNKNOWN | Undetermined |
| 60. 319 MANUFACTURE OF EPOXYETHYL ETHERS AND GLYCIDYL ETHERS - RUSSIAN FEDERATION - 2532267 | UNKNOWN | Undetermined |
| 60. 320 MANUFACTURE OF EPOXYETHYL ETHERS AND GLYCIDYL ETHERS - TAIWAN - I436826 | UNKNOWN | Undetermined |
| 60. 321 MANUFACTURE OF EPOXYETHYL ETHERS AND GLYCIDYL ETHERS - THAILAND - 1201003894 | UNKNOWN | Undetermined |
| 60. 322 MANUFACTURE OF EPOXYETHYL ETHERS AND GLYCIDYL ETHERS - UNITED STATES OF AMERICA - 9145378 | UNKNOWN | Undetermined |
| 60. 323 MATERIALS AND METHODS OF USE OF MULTI-FUNCTIONAL ADDITIVES FOR OILWELL CEMENTING - CANADA - 3030871 | UNKNOWN | Undetermined |
| 60. 324 MATERIALS AND METHODS OF USE OF MULTI-FUNCTIONAL ADDITIVES FOR OILWELL CEMENTING - CHINA (PEOPLE'S REPUBLIC) - 201780044593.3 | UNKNOWN | Undetermined |
| 60. 325 MATERIALS AND METHODS OF USE OF MULTI-FUNCTIONAL ADDITIVES FOR OILWELL CEMENTING - EUROPEAN PATENT CONVENTION - EP17831779.8 | UNKNOWN | Undetermined |
| 60. 326 MATERIALS AND METHODS OF USE OF MULTI-FUNCTIONAL ADDITIVES FOR OILWELL CEMENTING - KUWAIT - PCT/4/2019 | UNKNOWN | Undetermined |
| 60. 327 MATERIALS AND METHODS OF USE OF MULTI-FUNCTIONAL ADDITIVES FOR OILWELL CEMENTING - MEXICO - MX/A/2019/000654 | UNKNOWN | Undetermined |
| 60. 328 MATERIALS AND METHODS OF USE OF MULTI-FUNCTIONAL ADDITIVES FOR OILWELL CEMENTING - PATENT COOPERATION TREATY - PCT/US2017/042831 | UNKNOWN | Undetermined |
| 60. 329 MATERIALS AND METHODS OF USE OF MULTI-FUNCTIONAL ADDITIVES FOR OILWELL CEMENTING - SAUDI ARABIA - 519400921 | UNKNOWN | Undetermined |
| 60. 330 MATERIALS AND METHODS OF USE OF MULTI-FUNCTIONAL ADDITIVES FOR OILWELL CEMENTING - UNITED ARAB EMIRATES - P6000093/2019 | UNKNOWN | Undetermined |
| 60. 331 MATERIALS AND METHODS OF USE OF MULTI-FUNCTIONAL ADDITIVES FOR OILWELL CEMENTING - UNITED STATES OF AMERICA - 15/654138 | UNKNOWN | Undetermined |
| 60. 332 MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - ARGENTINA - AR074627B1 | UNKNOWN | Undetermined |
| 60. 333 MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - AUSTRALIA - 2009262835 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60. 334 | MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - BRAZIL - PI0912801-8 | UNKNOWN | Undetermined |
| 60. 335 | MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - CANADA - 2726459 | UNKNOWN | Undetermined |
| 60. 336 | MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - GERMANY - 2310433 | UNKNOWN | Undetermined |
| 60. 337 | MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - IRELAND - 2310433 | UNKNOWN | Undetermined |
| 60. 338 | MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - ITALY - 2310433 | UNKNOWN | Undetermined |
| 60. 339 | MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - NEW ZEALAND - 588582 | UNKNOWN | Undetermined |
| 60. 340 | MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - RUSSIAN FEDERATION - 2450029 | UNKNOWN | Undetermined |
| 60. 341 | MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - UNITED KINGDOM - 2310433 | UNKNOWN | Undetermined |
| 60. 342 | MELAMINE-UREA-FORMALDEHYDE RESINS FOR ULTRA-LOW FORMALDEHYDE EMITTING PARTICLEBOARD AND MEDIUM-DENSITY FIBERBOARD - UNITED STATES OF AMERICA - 8088881 | UNKNOWN | Undetermined |
| 60. 343 | METHOD AND APPARATUS FOR MAKING BUILDING PANELS HAVING LOW EDGE THICKNESS SWELLING - AUSTRALIA - 776446 | UNKNOWN | Undetermined |
| 60. 344 | METHOD AND APPARATUS FOR MAKING BUILDING PANELS HAVING LOW EDGE THICKNESS SWELLING - AUSTRIA - 1322454 | UNKNOWN | Undetermined |
| 60. 345 | METHOD AND APPARATUS FOR MAKING BUILDING PANELS HAVING LOW EDGE THICKNESS SWELLING - BRAZIL - PI0107238-2 | UNKNOWN | Undetermined |
| 60. 346 | METHOD AND APPARATUS FOR MAKING BUILDING PANELS HAVING LOW EDGE THICKNESS SWELLING - CANADA - 2394875 | UNKNOWN | Undetermined |
| 60. 347 | METHOD AND APPARATUS FOR MAKING BUILDING PANELS HAVING LOW EDGE THICKNESS SWELLING - CHILE - 48556 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                      **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 348 METHOD AND APPARATUS FOR MAKING BUILDING PANELS HAVING LOW EDGE THICKNESS SWELLING - FRANCE - 1322454 | UNKNOWN | Undetermined |
| 60. 349 METHOD AND APPARATUS FOR MAKING BUILDING PANELS HAVING LOW EDGE THICKNESS SWELLING - GERMANY - 60146814.7 | UNKNOWN | Undetermined |
| 60. 350 METHOD AND APPARATUS FOR MAKING BUILDING PANELS HAVING LOW EDGE THICKNESS SWELLING - NEW ZEALAND - 519269 | UNKNOWN | Undetermined |
| 60. 351 METHOD AND APPARATUS FOR MAKING BUILDING PANELS HAVING LOW EDGE THICKNESS SWELLING - UNITED KINGDOM - 1322454 | UNKNOWN | Undetermined |
| 60. 352 METHOD AND APPARATUS FOR MAKING BUILDING PANELS HAVING LOW EDGE THICKNESS SWELLING - UNITED STATES OF AMERICA - 6572804 | UNKNOWN | Undetermined |
| 60. 353 METHOD FOR BONDING LIGNOCELLULOSIC MATERIAL WITH PHENOLIC RESIN AND GASEOUS CARBON DIOXIDE - BRAZIL - AWAITING | UNKNOWN | Undetermined |
| 60. 354 METHOD FOR BONDING LIGNOCELLULOSIC MATERIAL WITH PHENOLIC RESIN AND GASEOUS CARBON DIOXIDE - CANADA - 3036454 | UNKNOWN | Undetermined |
| 60. 355 METHOD FOR BONDING LIGNOCELLULOSIC MATERIAL WITH PHENOLIC RESIN AND GASEOUS CARBON DIOXIDE - CHILE - AWAITING | UNKNOWN | Undetermined |
| 60. 356 METHOD FOR BONDING LIGNOCELLULOSIC MATERIAL WITH PHENOLIC RESIN AND GASEOUS CARBON DIOXIDE - EUROPEAN PATENT CONVENTION - AWAITING | UNKNOWN | Undetermined |
| 60. 357 METHOD FOR BONDING LIGNOCELLULOSIC MATERIAL WITH PHENOLIC RESIN AND GASEOUS CARBON DIOXIDE - MEXICO - MX/A/2019/002854 | UNKNOWN | Undetermined |
| 60. 358 METHOD FOR BONDING LIGNOCELLULOSIC MATERIAL WITH PHENOLIC RESIN AND GASEOUS CARBON DIOXIDE - UNITED STATES OF AMERICA - 15/703474 | UNKNOWN | Undetermined |
| 60. 359 METHOD FOR LIGNIN INCORPORATION TO PHENOLIC RESINS THROUGH CATALYST SWITCHING - PATENT COOPERATION TREATY - PCT/US2019/014813 | UNKNOWN | Undetermined |
| 60. 360 METHOD FOR LIGNIN INCORPORATION TO PHENOLIC RESINS THROUGH CATALYST SWITCHING - UNITED STATES OF AMERICA - 15/881425 | UNKNOWN | Undetermined |
| 60. 361 METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL - BELGIUM - 2989136 | UNKNOWN | Undetermined |
| 60. 362 METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL - CHINA (PEOPLE'S REPUBLIC) - ZL201480033026.4 | UNKNOWN | Undetermined |
| 60. 363 METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL - CHINA (PEOPLE'S REPUBLIC) - ZL201480033030.0 | UNKNOWN | Undetermined |

Hexion Inc.                                                    Case Number:        19-10687

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60. 364 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL - EUROPEAN PATENT CONVENTION  -  14788510.7 | UNKNOWN | Undetermined |
| 60. 365 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL - EUROPEAN PATENT CONVENTION  -  EP2989136B1 | UNKNOWN | Undetermined |
| 60. 366 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  FRANCE  -  2989136 | UNKNOWN | Undetermined |
| 60. 367 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  GERMANY  -  602014022113.0 | UNKNOWN | Undetermined |
| 60. 368 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  KOREA, REPUBLIC OF  -  10-1758546 | UNKNOWN | Undetermined |
| 60. 369 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  KOREA, REPUBLIC OF  -  10-1758547 | UNKNOWN | Undetermined |
| 60. 370 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  POLAND  -  2989136 | UNKNOWN | Undetermined |
| 60. 371 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  SLOVENIA  -  2989136 | UNKNOWN | Undetermined |
| 60. 372 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  SWEDEN  -  2989136 | UNKNOWN | Undetermined |
| 60. 373 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  TURKEY  -  TR 2018 07510 T4 | UNKNOWN | Undetermined |
| 60. 374 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  UNITED KINGDOM  -  2989136 | UNKNOWN | Undetermined |
| 60. 375 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  UNITED STATES OF AMERICA  -  9353208 | UNKNOWN | Undetermined |
| 60. 376 | METHOD FOR THE MANUFACTURE OF A RESIN FOR USE IN THE PRODUCTION OF AEROGEL  -  UNITED STATES OF AMERICA  -  9453098 | UNKNOWN | Undetermined |
| 60. 377 | METHOD TO IMPROVE HYDROPHOBIC PROPERTIES OF EMULSIONS AND POLYMERS - PATENT COOPERATION TREATY  -  PCT/US2019/019799 | UNKNOWN | Undetermined |
| 60. 378 | METHOD TO IMPROVE HYDROPHOBIC PROPERTIES OF EMULSIONS AND POLYMERS - UNITED STATES OF AMERICA  -  15/909375 | UNKNOWN | Undetermined |
| 60. 379 | METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS  -  AUSTRALIA  -  2006278239 | UNKNOWN | Undetermined |

Hexion Inc.                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 380 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - BRAZIL - PI1106568-0 | UNKNOWN | Undetermined |
| 60. 381 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - CANADA - 2618128 | UNKNOWN | Undetermined |
| 60. 382 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - CHINA (PEOPLE'S REPUBLIC) - ZL200680029093.4 | UNKNOWN | Undetermined |
| 60. 383 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - EGYPT - 25641 | UNKNOWN | Undetermined |
| 60. 384 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - MEXICO - 294891 | UNKNOWN | Undetermined |
| 60. 385 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - MEXICO - MX/A/2012/000603 | UNKNOWN | Undetermined |
| 60. 386 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - RUSSIAN FEDERATION - 2412225 | UNKNOWN | Undetermined |
| 60. 387 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - RUSSIAN FEDERATION - 2491421 | UNKNOWN | Undetermined |
| 60. 388 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - UNITED STATES OF AMERICA - 7726397 | UNKNOWN | Undetermined |
| 60. 389 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - UNITED STATES OF AMERICA - 8129318 | UNKNOWN | Undetermined |
| 60. 390 METHODS AND COMPOSITIONS FOR DETERMINATION OF FRACTURE GEOMETRY IN SUBTERRANEAN FORMATIONS - UNITED STATES OF AMERICA - 9243491 | UNKNOWN | Undetermined |
| 60. 391 METHODS FOR MAKING AND USING POINT-LUMP FREE COMPOSITIONS AND PRODUCTS COATED WITH POINT-LUMP FREE COMPOSITIONS - CHINA (PEOPLE'S REPUBLIC) - 540930 | UNKNOWN | Undetermined |
| 60. 392 METHODS FOR MAKING AND USING POINT-LUMP FREE COMPOSITIONS AND PRODUCTS COATED WITH POINT-LUMP FREE COMPOSITIONS - UNITED STATES OF AMERICA - 7238386 | UNKNOWN | Undetermined |
| 60. 393 MODIFIED EPOXY RESIN COMPOSITION, PRODUCTION PROCESS FOR THE SAME AND SOLVENT-FREE COATING COMPRISING THE SAME - UNITED STATES OF AMERICA - 6677426 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60. 394 | MODIFIED PHENOL-FORMALDEHYDE RESINS, METHOD OF MANUFACTURE, METHODS OF USE, AND ARTICLES FORMED THEREFROM  -  UNITED STATES OF AMERICA  -  7323534 | UNKNOWN | Undetermined |
| 60. 395 | MODIFIED PHENOL-FORMALDEHYDE RESINS, METHOD OF MANUFACTURE, METHODS OF USE, AND ARTICLES FORMED THEREFROM  -  UNITED STATES OF AMERICA  -  7989575 | UNKNOWN | Undetermined |
| 60. 396 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  BRAZIL  -  BR 11 2013 014588 9 | UNKNOWN | Undetermined |
| 60. 397 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  BRAZIL  -  BR 11 2013 014596 0 | UNKNOWN | Undetermined |
| 60. 398 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  CANADA  -  2820462 | UNKNOWN | Undetermined |
| 60. 399 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  CHINA (PEOPLE'S REPUBLIC)  -  201510853671.7 | UNKNOWN | Undetermined |
| 60. 400 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  CHINA (PEOPLE'S REPUBLIC)  -  201610831171.8 | UNKNOWN | Undetermined |
| 60. 401 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  CHINA (PEOPLE'S REPUBLIC)  -  CN103249777B | UNKNOWN | Undetermined |
| 60. 402 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL201180059771.2 | UNKNOWN | Undetermined |
| 60. 403 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  INDIA  -  4407/CHENP/2013 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| | | | |
|---|---|---|---|
| 60. 404 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  INDIA  -  4411/CHENP/2013 | UNKNOWN | Undetermined |
| 60. 405 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  KOREA, REPUBLIC OF  -  1457832 | UNKNOWN | Undetermined |
| 60. 406 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  KOREA, REPUBLIC OF  -  1508107 | UNKNOWN | Undetermined |
| 60. 407 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  KOREA, REPUBLIC OF  -  1526088 | UNKNOWN | Undetermined |
| 60. 408 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  TAIWAN  -  I466939 | UNKNOWN | Undetermined |
| 60. 409 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  TAIWAN  -  I486376 | UNKNOWN | Undetermined |
| 60. 410 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  TAIWAN  -  I537334 | UNKNOWN | Undetermined |
| 60. 411 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  UNITED STATES OF AMERICA  -  8580871 | UNKNOWN | Undetermined |
| 60. 412 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  UNITED STATES OF AMERICA  -  8586704 | UNKNOWN | Undetermined |
| 60. 413 | MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS  -  UNITED STATES OF AMERICA  -  9234077 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 414 MULTIPLE MOLECULAR WEIGHT CO-POLYALKYLENE ETHER AMIDO AMINE COPOLYMERS AND THEIR EFFECTIVE USE AS EFFICENT REACTIVE EMULSIFIERS FOR EPOXY AND AMINE POLYMERS - UNITED STATES OF AMERICA - 9234116 | UNKNOWN | Undetermined |
| 60. 415 NEW COMPOSITION FOR DUST CONTROL - UNITED STATES OF AMERICA - 16/183572 | UNKNOWN | Undetermined |
| 60. 416 NEW PHENOLIC TACKIFIER RESINS - PATENT COOPERATION TREATY - PCT/US2018/054596 | UNKNOWN | Undetermined |
| 60. 417 NEW PHENOLIC TACKIFIER RESINS - UNITED STATES OF AMERICA - 15/727329 | UNKNOWN | Undetermined |
| 60. 418 NOVEL COMPOSITIONS AND METHODS TO PRODUCE TRIAZINE-ARYLHYDROXY-ALDEHYDE CONDENSATES WITH IMPROVED SOLUBILITY - CHINA (PEOPLE'S REPUBLIC) - 201180046405.3 | UNKNOWN | Undetermined |
| 60. 419 NOVEL COMPOSITIONS AND METHODS TO PRODUCE TRIAZINE-ARYLHYDROXY-ALDEHYDE CONDENSATES WITH IMPROVED SOLUBILITY - CHINA (PEOPLE'S REPUBLIC) - 201711189022.7 | UNKNOWN | Undetermined |
| 60. 420 NOVEL COMPOSITIONS AND METHODS TO PRODUCE TRIAZINE-ARYLHYDROXY-ALDEHYDE CONDENSATES WITH IMPROVED SOLUBILITY - EUROPEAN PATENT CONVENTION - 11818615.4 | UNKNOWN | Undetermined |
| 60. 421 NOVEL COMPOSITIONS AND METHODS TO PRODUCE TRIAZINE-ARYLHYDROXY-ALDEHYDE CONDENSATES WITH IMPROVED SOLUBILITY - TAIWAN - I554536 | UNKNOWN | Undetermined |
| 60. 422 NOVEL COMPOSITIONS AND METHODS TO PRODUCE TRIAZINE-ARYLHYDROXY-ALDEHYDE CONDENSATES WITH IMPROVED SOLUBILITY - UNITED STATES OF AMERICA - 9249251 | UNKNOWN | Undetermined |
| 60. 423 NOVEL ISOCYANATE-REACTIVE COMPOUNDS COMPRISING ALKOXYLATED TRIAZINE ARYLHYDROXY ALDEHYDE CONDENSATE WITH HIGHER DEGREE OF ALKOXYLATION AND THE METHODS TO MAKE THEM - UNITED STATES OF AMERICA - 16/043707 | UNKNOWN | Undetermined |
| 60. 424 NOVEL ISOCYANATE-REACTIVE COMPOUNDS COMPRISING ALKOXYLATED TRIAZINE ARYLHYDROXY ALDEHYDE CONDENSATE WITH HIGHER DEGREE OF ALKOXYLATION AND THE METHODS TO MAKE THEM - UNITED STATES OF AMERICA - 16/043871 | UNKNOWN | Undetermined |
| 60. 425 NOVEL POLYMER FOR USE IN COMPOSITE PANELS - AUSTRALIA - 2015229736 | UNKNOWN | Undetermined |
| 60. 426 NOVEL POLYMER FOR USE IN COMPOSITE PANELS - BRAZIL - BR 11 2016 020815 3 | UNKNOWN | Undetermined |
| 60. 427 NOVEL POLYMER FOR USE IN COMPOSITE PANELS - NEW ZEALAND - 723384 | UNKNOWN | Undetermined |
| 60. 428 NOVEL POLYMER FOR USE IN COMPOSITE PANELS - TAIWAN - I613187 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60. 429 | NOVEL POLYMER FOR USE IN COMPOSITE PANELS  -  UNITED STATES OF AMERICA  -  10184022 B2 | UNKNOWN | Undetermined |
| 60. 430 | NOVEL POLYMER FOR USE IN COMPOSITE PANELS  -  UNITED STATES OF AMERICA  -  9598580 | UNKNOWN | Undetermined |
| 60. 431 | NOVEL TUNABLE HYBRID ADHESIVE SYSTEM FOR WOOD BONDING APPLICATIONS  -  ARGENTINA  -  AR043642B1 | UNKNOWN | Undetermined |
| 60. 432 | NOVEL TUNABLE HYBRID ADHESIVE SYSTEM FOR WOOD BONDING APPLICATIONS  -  AUSTRALIA  -  2004221862 | UNKNOWN | Undetermined |
| 60. 433 | NOVEL TUNABLE HYBRID ADHESIVE SYSTEM FOR WOOD BONDING APPLICATIONS  -  CHILE  -  44.435 | UNKNOWN | Undetermined |
| 60. 434 | NOVEL TUNABLE HYBRID ADHESIVE SYSTEM FOR WOOD BONDING APPLICATIONS  -  CHINA (PEOPLE'S REPUBLIC)  -  048000117.8 | UNKNOWN | Undetermined |
| 60. 435 | NOVEL TUNABLE HYBRID ADHESIVE SYSTEM FOR WOOD BONDING APPLICATIONS  -  NEW ZEALAND  -  539444 | UNKNOWN | Undetermined |
| 60. 436 | NOVEL TUNABLE HYBRID ADHESIVE SYSTEM FOR WOOD BONDING APPLICATIONS  -  RUSSIAN FEDERATION  -  2344032 | UNKNOWN | Undetermined |
| 60. 437 | N-SUBSTITUTED ARYLAMINO-PHENOL-FORMALDEHYDE CONDENSATES  -  UNITED STATES OF AMERICA  -  6780511 | UNKNOWN | Undetermined |
| 60. 438 | OILPLUS  -  4195912  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 439 | OILPLUS  -  TMA860278  -  CANADA | UNKNOWN | Undetermined |
| 60. 440 | OPTICAL FIBER RIBBONS CONTAINING RADIATION CURED ENCAPSULATED MATERIALS  -  UNITED STATES OF AMERICA  -  6628866 | UNKNOWN | Undetermined |
| 60. 441 | OPTICAL FIBER RIBBONS CONTAINING RADIATION CURED ENCAPSULATED MATERIALS  -  UNITED STATES OF AMERICA  -  7326739 | UNKNOWN | Undetermined |
| 60. 442 | PARTIAL OXIDATION OF POLYOXYALKYLENE POLYOL COMPOSITIONS TO POLYCARBOXYLIC ACID COMPOSITIONS  -  NORWAY  -  323443 | UNKNOWN | Undetermined |
| 60. 443 | PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL200580031633.8 | UNKNOWN | Undetermined |
| 60. 444 | PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME  -  NORWAY  -  2007 1536 | UNKNOWN | Undetermined |
| 60. 445 | PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME  -  UNITED STATES OF AMERICA  -  7919183 | UNKNOWN | Undetermined |
| 60. 446 | PARTICLES FOR USE AS PROPPANTS OR IN GRAVEL PACKS, METHODS FOR MAKING AND USING THE SAME  -  UNITED STATES OF AMERICA  -  8227026 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60. 447 | PARTICULATE MATERIAL CONTAINING THERMOPLASTIC ELASTOMER AND METHODS FOR MAKING AND USING SAME  -  CANADA  - | UNKNOWN | Undetermined |
| 60. 448 | PARTICULATE MATERIAL CONTAINING THERMOPLASTIC ELASTOMER AND METHODS FOR MAKING AND USING SAME  -  NORWAY  - | UNKNOWN | Undetermined |
| 60. 449 | PARTICULATE MATERIAL CONTAINING THERMOPLASTIC ELASTOMER AND METHODS FOR MAKING AND USING SAME  -  RUSSIAN FEDERATION  -  2344040 | UNKNOWN | Undetermined |
| 60. 450 | PARTICULATE MATERIAL CONTAINING THERMOPLASTIC ELASTOMER AND METHODS FOR MAKING AND USING SAME  -  UNITED STATES OF AMERICA  -  7270879 | UNKNOWN | Undetermined |
| 60. 451 | PARTICULATE MATERIAL HAVING MULTIPLE CURABLE COATINGS AND METHODS FOR MAKING AND USING SAME  -  CANADA  -  2487927 | UNKNOWN | Undetermined |
| 60. 452 | PARTICULATE MATERIAL HAVING MULTIPLE CURABLE COATINGS AND METHODS FOR MAKING AND USING SAME  -  CHINA (PEOPLE'S REPUBLIC)  -  03812840.3 | UNKNOWN | Undetermined |
| 60. 453 | PARTICULATE MATERIAL HAVING MULTIPLE CURABLE COATINGS AND METHODS FOR MAKING AND USING SAME  -  MEXICO  -  255251 | UNKNOWN | Undetermined |
| 60. 454 | PARTICULATE MATERIAL HAVING MULTIPLE CURABLE COATINGS AND METHODS FOR MAKING AND USING SAME  -  RUSSIAN FEDERATION  -  2312121 | UNKNOWN | Undetermined |
| 60. 455 | PARTICULATE MATERIAL HAVING MULTIPLE CURABLE COATINGS AND METHODS FOR MAKING AND USING SAME  -  UNITED STATES OF AMERICA  -  7153575 | UNKNOWN | Undetermined |
| 60. 456 | PHENOLIC MOLDING POWDER FROM SPRAY DRIED RESOLE AND BISPHENOL A  -  UNITED STATES OF AMERICA  -  6818707 | UNKNOWN | Undetermined |
| 60. 457 | PHENOLIC RESIN SYSTEM FOR PULTRUSION COMPOSITES  -  MEXICO  -  228438 | UNKNOWN | Undetermined |
| 60. 458 | PHENOLIC RESIN SYSTEM FOR PULTRUSION COMPOSITES  -  NEW ZEALAND  -  510731 | UNKNOWN | Undetermined |
| 60. 459 | PHENOLIC RESIN SYSTEM FOR PULTRUSION COMPOSITES  -  UNITED STATES OF AMERICA  -  6159405 | UNKNOWN | Undetermined |
| 60. 460 | PHENOLIC RESOLES-INCREASED POT LIFE AT HIGHER AMBIENT TERMPERATURES  -  INDIA  -  201821008160 | UNKNOWN | Undetermined |
| 60. 461 | PHENOLIC SPECIALTY RESINS  -  PATENT COOPERATION TREATY  -  PCT/US2018/060805 | UNKNOWN | Undetermined |
| 60. 462 | PHENOLIC SPECIALTY RESINS  -  PATENT COOPERATION TREATY  -  PCT/US2018/060827 | UNKNOWN | Undetermined |
| 60. 463 | PHENOLIC SPECIALTY RESINS  -  UNITED STATES OF AMERICA  -  15/812408 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 464 PHENOLIC SPECIALTY RESINS  -  UNITED STATES OF AMERICA  -  15/812494 | UNKNOWN | Undetermined |
| 60. 465 PHENOL-NOVOLACS WITH IMPROVED OPTICAL PROPERTIES  -  KOREA, REPUBLIC OF  -  517221 | UNKNOWN | Undetermined |
| 60. 466 PHENOL-NOVOLACS WITH IMPROVED OPTICAL PROPERTIES  -  KOREA, REPUBLIC OF  -  523788 | UNKNOWN | Undetermined |
| 60. 467 PHENOL-NOVOLACS WITH IMPROVED OPTICAL PROPERTIES  -  TAIWAN  -  171624 | UNKNOWN | Undetermined |
| 60. 468 PHENOL-NOVOLACS WITH IMPROVED OPTICAL PROPERTIES  -  TAIWAN  -  174544 | UNKNOWN | Undetermined |
| 60. 469 PHENOL-NOVOLACS WITH IMPROVED OPTICAL PROPERTIES  -  TAIWAN  -  I262933 | UNKNOWN | Undetermined |
| 60. 470 PHENOL-NOVOLACS WITH IMPROVED OPTICAL PROPERTIES  -  UNITED STATES OF AMERICA  -  6232399 | UNKNOWN | Undetermined |
| 60. 471 PHOSPHORUS-CONTAINING FLAME RETARDANT EPOXY RESIN COMPOSITION FOR HIGH THROUGHPUT PRODUCTION OF COMPOSITE PARTS  -  PATENT COOPERATION TREATY  -  PCT/US2018/050256 | UNKNOWN | Undetermined |
| 60. 472 PHOSPHORUS-CONTAINING FLAME RETARDANT EPOXY RESIN COMPOSITION FOR HIGH THROUGHPUT PRODUCTION OF COMPOSITE PARTS  -  UNITED STATES OF AMERICA  -  16/126612 | UNKNOWN | Undetermined |
| 60. 473 POLYAMINE/EPOXY-FUNCTIONAL AMIDOAMINE PRODUCT WITH EPOXY RESIN  -  NORWAY  -  329378 | UNKNOWN | Undetermined |
| 60. 474 POLYAMINE/EPOXY-FUNCTIONAL AMIDOAMINE PRODUCT WITH EPOXY RESIN  -  UNITED STATES OF AMERICA  -  6359037 | UNKNOWN | Undetermined |
| 60. 475 POLYETHER RESINS COMPOSITIONS  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL201280051244.1 | UNKNOWN | Undetermined |
| 60. 476 POLYETHER RESINS COMPOSITIONS  -  UNITED STATES OF AMERICA  -  9751982 | UNKNOWN | Undetermined |
| 60. 477 POLYMERIZATION-ENHANCING COMPOSITION FOR UREA-FORMALDEHYDE RESINS, METHOD OF MANUFACTURE, METHOD OF USE, AND ARTICLES FORMED THEREFROM  -  AUSTRALIA  -  2005267775 | UNKNOWN | Undetermined |
| 60. 478 POLYMERIZATION-ENHANCING COMPOSITION FOR UREA-FORMALDEHYDE RESINS, METHOD OF MANUFACTURE, METHOD OF USE, AND ARTICLES FORMED THEREFROM  -  CANADA  -  2575337 | UNKNOWN | Undetermined |
| 60. 479 POLYMERIZATION-ENHANCING COMPOSITION FOR UREA-FORMALDEHYDE RESINS, METHOD OF MANUFACTURE, METHOD OF USE, AND ARTICLES FORMED THEREFROM  -  CHINA (PEOPLE'S REPUBLIC)  -  200580025871.8 | UNKNOWN | Undetermined |
| 60. 480 POLYMERIZATION-ENHANCING COMPOSITION FOR UREA-FORMALDEHYDE RESINS, METHOD OF MANUFACTURE, METHOD OF USE, AND ARTICLES FORMED THEREFROM  -  KOREA, REPUBLIC OF  -  1281278 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60. 481 | POLYMERIZATION-ENHANCING COMPOSITION FOR UREA-FORMALDEHYDE RESINS, METHOD OF MANUFACTURE, METHOD OF USE, AND ARTICLES FORMED THEREFROM - MALAYSIA - MY-148840-A | UNKNOWN | Undetermined |
| 60. 482 | POLYMERIZATION-ENHANCING COMPOSITION FOR UREA-FORMALDEHYDE RESINS, METHOD OF MANUFACTURE, METHOD OF USE, AND ARTICLES FORMED THEREFROM - NEW ZEALAND - 552553 | UNKNOWN | Undetermined |
| 60. 483 | POLYMERIZATION-ENHANCING COMPOSITION FOR UREA-FORMALDEHYDE RESINS, METHOD OF MANUFACTURE, METHOD OF USE, AND ARTICLES FORMED THEREFROM - UNITED STATES OF AMERICA - 8252864 | UNKNOWN | Undetermined |
| 60. 484 | POLYRUB - 003039393 - EUROPEAN UNION (COMMUNITY) | UNKNOWN | Undetermined |
| 60. 485 | POLYTSET - 003039831 - EUROPEAN UNION (COMMUNITY) | UNKNOWN | Undetermined |
| 60. 486 | POWERED BY HEXION - 912630493 - BRAZIL | UNKNOWN | Undetermined |
| 60. 487 | PRESSURE-SENSITIVE ADHESIVE COPOLYMER COMPOSITIONS - CHINA (PEOPLE'S REPUBLIC) - ZL201280024021.6 | UNKNOWN | Undetermined |
| 60. 488 | PRESSURE-SENSITIVE ADHESIVE COPOLYMER COMPOSITIONS - KOREA, REPUBLIC OF - 1550516 | UNKNOWN | Undetermined |
| 60. 489 | PRESSURE-SENSITIVE ADHESIVE COPOLYMER COMPOSITIONS - UNITED STATES OF AMERICA - 9587149 | UNKNOWN | Undetermined |
| 60. 490 | PRIMALENE - TMA582674 - CANADA | UNKNOWN | Undetermined |
| 60. 491 | PRIMAX - 4091028 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 492 | PRIME PLUS - 3834216 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 493 | PRIME PLUS - TMA805555 - CANADA | UNKNOWN | Undetermined |
| 60. 494 | PROCESS FOR MANUFACTURE OF SOFT VERSATIC ACIDS FROM BUTENE DIMERS AND TRIMERS - GERMANY - 02767182.5 | UNKNOWN | Undetermined |
| 60. 495 | PROCESS FOR MANUFACTURE OF SOFT VERSATIC ACIDS FROM BUTENE DIMERS AND TRIMERS - UNITED KINGDOM - 1412315 | UNKNOWN | Undetermined |
| 60. 496 | PROCESS FOR MANUFACTURE OF SOFT VERSATIC ACIDS FROM BUTENE DIMERS AND TRIMERS - UNITED STATES OF AMERICA - 7151192 | UNKNOWN | Undetermined |
| 60. 497 | PROCESS FOR MANUFACTURING SANDWICH PANELS - UNITED STATES OF AMERICA - 9587393 | UNKNOWN | Undetermined |
| 60. 498 | PROCESS FOR PREPARING GLYCIDYL ESTERS OF BRANCHED MONOCARBOXYLIC ACIDS - CHINA (PEOPLE'S REPUBLIC) - CN102803242B | UNKNOWN | Undetermined |
| 60. 499 | PROCESS FOR PREPARING GLYCIDYL ESTERS OF BRANCHED MONOCARBOXYLIC ACIDS - INDIA - 292791 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                                    **Case Number:**       **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | |
|---|---|
| 60. 500   PROCESS FOR PREPARING GLYCIDYL ESTERS OF BRANCHED MONOCARBOXYLIC ACIDS  - JAPAN  - 5726180 | UNKNOWN                    Undetermined |
| 60. 501   PROCESS FOR PREPARING GLYCIDYL ESTERS OF BRANCHED MONOCARBOXYLIC ACIDS  - KOREA, REPUBLIC OF  -  1384835 | UNKNOWN                    Undetermined |
| 60. 502   PROCESS FOR PREPARING GLYCIDYL ESTERS OF BRANCHED MONOCARBOXYLIC ACIDS  - MEXICO  -  311378 | UNKNOWN                    Undetermined |
| 60. 503   PROCESS FOR PREPARING GLYCIDYL ESTERS OF BRANCHED MONOCARBOXYLIC ACIDS  - RUSSIAN FEDERATION  -  2515897 | UNKNOWN                    Undetermined |
| 60. 504   PROCESS FOR PREPARING GLYCIDYL ESTERS OF BRANCHED MONOCARBOXYLIC ACIDS  - RUSSIAN FEDERATION  -  2560877 | UNKNOWN                    Undetermined |
| 60. 505   PROCESS FOR PREPARING GLYCIDYL ESTERS OF BRANCHED MONOCARBOXYLIC ACIDS  - UNITED STATES OF AMERICA  -  8802872 | UNKNOWN                    Undetermined |
| 60. 506   PROCESS FOR PRODUCING  PHENOL-DICARBONYL CONDENSATES WITH  INCREASED FLUORESCENCE, EPOXY RESINS, EPOXY RESIN SYSTEMS AND LAMINATES MADE WITH THE SAME  - KOREA, REPUBLIC OF -  469199 | UNKNOWN                    Undetermined |
| 60. 507   PROCESS FOR PRODUCING  PHENOL-DICARBONYL CONDENSATES WITH  INCREASED FLUORESCENCE, EPOXY RESINS, EPOXY RESIN SYSTEMS AND LAMINATES MADE WITH THE SAME  - MALAYSIA  - MY-121469-A | UNKNOWN                    Undetermined |
| 60. 508   PROCESS FOR PRODUCING  PHENOL-DICARBONYL CONDENSATES WITH  INCREASED FLUORESCENCE, EPOXY RESINS, EPOXY RESIN SYSTEMS AND LAMINATES MADE WITH THE SAME  - TAIWAN  - I262932 | UNKNOWN                    Undetermined |
| 60. 509   PROCESS FOR PRODUCING  PHENOL-DICARBONYL CONDENSATES WITH  INCREASED FLUORESCENCE, EPOXY RESINS, EPOXY RESIN SYSTEMS AND LAMINATES MADE WITH THE SAME  - UNITED STATES OF AMERICA  -  6608161 | UNKNOWN                    Undetermined |
| 60. 510   PROCESS FOR THE MANUFACTURE OF ALPHA,ALPHA-BRANCHED CARBOXYLIC ACID VINYL ESTERS  - CANADA  - 2830477 | UNKNOWN                    Undetermined |
| 60. 511   PROCESS FOR THE MANUFACTURE OF ALPHA,ALPHA-BRANCHED CARBOXYLIC ACID VINYL ESTERS  - KOREA, REPUBLIC OF  -  1577516 | UNKNOWN                    Undetermined |
| 60. 512   PROCESS FOR THE MANUFACTURE OF ALPHA,ALPHA-BRANCHED CARBOXYLIC ACID VINYL ESTERS  - MEXICO  - 338573 | UNKNOWN                    Undetermined |
| 60. 513   PROCESS FOR THE MANUFACTURE OF ALPHA,ALPHA-BRANCHED CARBOXYLIC ACID VINYL ESTERS  - UNITED STATES OF AMERICA  - 9260374 | UNKNOWN                    Undetermined |

**Hexion Inc.**                                                                        **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

<span style="background:black;color:white">**Part 10:**</span>        **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 514  PROCESS FOR THE MANUFACTURE OF ALPHA,ALPHA-BRANCHED CARBOXYLIC ACID VINYL ESTERS  -  UNITED STATES OF AMERICA  -  9783709 | UNKNOWN | Undetermined |
| 60. 515  PROCESS FOR THE MANUFACTURE OF EPICHLOROHYDRIN  -  AUSTRALIA  -  2009275559 | UNKNOWN | Undetermined |
| 60. 516  PROCESS FOR THE MANUFACTURE OF EPICHLOROHYDRIN  -  INDIA  -  280732 | UNKNOWN | Undetermined |
| 60. 517  PROCESS FOR THE MANUFACTURE OF EPICHLOROHYDRIN  -  JAPAN  -  5709171 | UNKNOWN | Undetermined |
| 60. 518  PROCESS FOR THE MANUFACTURE OF EPICHLOROHYDRIN  -  JAPAN  -  5972314 | UNKNOWN | Undetermined |
| 60. 519  PROCESS FOR THE MANUFACTURE OF EPICHLOROHYDRIN  -  KOREA, REPUBLIC OF  -  1475558 | UNKNOWN | Undetermined |
| 60. 520  PROCESS FOR THE MANUFACTURE OF EPICHLOROHYDRIN  -  KOREA, REPUBLIC OF  -  150890 | UNKNOWN | Undetermined |
| 60. 521  PROCESS FOR THE MANUFACTURE OF EPICHLOROHYDRIN  -  MALAYSIA  -  MY-159525-A | UNKNOWN | Undetermined |
| 60. 522  PROCESS FOR THE MANUFACTURE OF EPICHLOROHYDRIN  -  RUSSIAN FEDERATION  -  2482115 | UNKNOWN | Undetermined |
| 60. 523  PROCESS FOR THE MANUFACTURE OF EPICHLOROHYDRIN  -  UNITED STATES OF AMERICA  -  8802873 | UNKNOWN | Undetermined |
| 60. 524  PROCESS FOR THE MANUFACTURE OF EPICHLOROHYDRIN  -  UNITED STATES OF AMERICA  -  9227947 | UNKNOWN | Undetermined |
| 60. 525  PROCESS FOR THE MANUFACTURING OF A 1,2-EPOXIDE  -  AUSTRALIA  -  2009275560 | UNKNOWN | Undetermined |
| 60. 526  PROCESS FOR THE MANUFACTURING OF A 1,2-EPOXIDE  -  INDIA  -  279807 | UNKNOWN | Undetermined |
| 60. 527  PROCESS FOR THE MANUFACTURING OF A 1,2-EPOXIDE  -  JAPAN  -  5709172 | UNKNOWN | Undetermined |
| 60. 528  PROCESS FOR THE MANUFACTURING OF A 1,2-EPOXIDE  -  JAPAN  -  5855175 | UNKNOWN | Undetermined |
| 60. 529  PROCESS FOR THE MANUFACTURING OF A 1,2-EPOXIDE  -  KOREA, REPUBLIC OF  -  1475559 | UNKNOWN | Undetermined |
| 60. 530  PROCESS FOR THE MANUFACTURING OF A 1,2-EPOXIDE  -  KOREA, REPUBLIC OF  -  1475660 | UNKNOWN | Undetermined |
| 60. 531  PROCESS FOR THE MANUFACTURING OF A 1,2-EPOXIDE  -  MALAYSIA  -  PI2011000431 | UNKNOWN | Undetermined |
| 60. 532  PROCESS FOR THE MANUFACTURING OF A 1,2-EPOXIDE  -  RUSSIAN FEDERATION  -  2484088 | UNKNOWN | Undetermined |
| 60. 533  PROCESS FOR THE MANUFACTURING OF A 1,2-EPOXIDE  -  UNITED STATES OF AMERICA  -  8729282 | UNKNOWN | Undetermined |

Hexion Inc.                                                    **Case Number:**    **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 534  PROCESS FOR THE MANUFACTURING OF A 1,2-EPOXIDE  -  UNITED STATES OF AMERICA  -  9199951 | UNKNOWN | Undetermined |
| 60. 535  PROCESS FOR THE PREPARATION OF GLYCIDYLESTERS OF BRANCHED CARBOXYLIC ACIDS  -  CANADA  -  2344450 | UNKNOWN | Undetermined |
| 60. 536  PROCESS FOR THE PREPARATION OF GLYCIDYLESTERS OF BRANCHED CARBOXYLIC ACIDS  -  UNITED STATES OF AMERICA  -  6433217 | UNKNOWN | Undetermined |
| 60. 537  PROCESS FOR THE PREPARATION OF KETIMINE CURING AGENTS  -  UNITED STATES OF AMERICA  -  6573357 | UNKNOWN | Undetermined |
| 60. 538  PROCESS FOR THE PRODUCTION OF HIGHER VINYLIC CARBOXYLIC ACID ESTERS  -  CHINA (PEOPLE'S REPUBLIC)  -  201680040142.8 | UNKNOWN | Undetermined |
| 60. 539  PROCESS FOR THE PRODUCTION OF HIGHER VINYLIC CARBOXYLIC ACID ESTERS  -  KOREA, REPUBLIC OF  -  10-2018-7000313 | UNKNOWN | Undetermined |
| 60. 540  PROCESS FOR THE PRODUCTION OF HIGHER VINYLIC CARBOXYLIC ACID ESTERS  -  UNITED STATES OF AMERICA  -  10287231 | UNKNOWN | Undetermined |
| 60. 541  PROCESS TO PREPARE AQUEOUS DISPERSIONS OF EPOXY RESINS  -  CANADA  -  2337389 | UNKNOWN | Undetermined |
| 60. 542  PROCESS TO PREPARE AQUEOUS DISPERSIONS OF EPOXY RESINS  -  KOREA, REPUBLIC OF  -  568095 | UNKNOWN | Undetermined |
| 60. 543  PROCESS TO PRODUCE LOW RESIDUAL VINYL MONOMERS IN POLYMER COMPOSITIONS AND THE USE THEROF  -  BRAZIL  -  BR1120150129773 | UNKNOWN | Undetermined |
| 60. 544  PROCESS TO PRODUCE LOW RESIDUAL VINYL MONOMERS IN POLYMER COMPOSITIONS AND THE USE THEROF  -  CHINA (PEOPLE'S REPUBLIC)  -  ZL201380063346.X | UNKNOWN | Undetermined |
| 60. 545  PROCESS TO PRODUCE LOW RESIDUAL VINYL MONOMERS IN POLYMER COMPOSITIONS AND THE USE THEROF  -  KOREA, REPUBLIC OF  -  1667173 | UNKNOWN | Undetermined |
| 60. 546  PROCESS TO PRODUCE LOW RESIDUAL VINYL MONOMERS IN POLYMER COMPOSITIONS AND THE USE THEROF  -  UNITED STATES OF AMERICA  -  14/648885 | UNKNOWN | Undetermined |
| 60. 547  PROPPANT MATERIALS AND METHODS OF TAILORING PROPPANT MATERIAL SURFACE WETTABILITY  -  BRAZIL  -  BR 11 2014 007649 9 | UNKNOWN | Undetermined |
| 60. 548  PROPPANT MATERIALS AND METHODS OF TAILORING PROPPANT MATERIAL SURFACE WETTABILITY  -  CANADA  -  2849755 | UNKNOWN | Undetermined |
| 60. 549  PROPPANT MATERIALS AND METHODS OF TAILORING PROPPANT MATERIAL SURFACE WETTABILITY  -  CHINA (PEOPLE'S REPUBLIC)  -  201280047500.X | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**    **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60. 550 | PROPPANT MATERIALS AND METHODS OF TAILORING PROPPANT MATERIAL SURFACE WETTABILITY - EUROPEAN PATENT CONVENTION - 12834849.7 | UNKNOWN | Undetermined |
| 60. 551 | PROPPANT MATERIALS AND METHODS OF TAILORING PROPPANT MATERIAL SURFACE WETTABILITY - MEXICO - 360976 | UNKNOWN | Undetermined |
| 60. 552 | PROPPANT MATERIALS AND METHODS OF TAILORING PROPPANT MATERIAL SURFACE WETTABILITY - UNITED STATES OF AMERICA - 15/881245 | UNKNOWN | Undetermined |
| 60. 553 | PROPPANT MATERIALS AND METHODS OF TAILORING PROPPANT MATERIAL SURFACE WETTABILITY - UNITED STATES OF AMERICA - 9879515 | UNKNOWN | Undetermined |
| 60. 554 | PROPSHIELD - 5697498 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 555 | PROPTRAC - 3437184 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 556 | PROPTRAC - TMA816259 - CANADA | UNKNOWN | Undetermined |
| 60. 557 | RADIATION IMAGING - AUSTRALIA - 2009314273 | UNKNOWN | Undetermined |
| 60. 558 | RADIATION IMAGING - AUSTRALIA - 2013206713 | UNKNOWN | Undetermined |
| 60. 559 | RADIATION IMAGING - CANADA - 2738824 | UNKNOWN | Undetermined |
| 60. 560 | RADIATION IMAGING - CHINA (PEOPLE'S REPUBLIC) - ZL200980144574.3 | UNKNOWN | Undetermined |
| 60. 561 | RADIATION IMAGING - EGYPT - 26782 | UNKNOWN | Undetermined |
| 60. 562 | RADIATION IMAGING - MEXICO - 318899 | UNKNOWN | Undetermined |
| 60. 563 | RADIATION IMAGING - RUSSIAN FEDERATION - 2483210 | UNKNOWN | Undetermined |
| 60. 564 | RADIATION IMAGING - UNITED STATES OF AMERICA - 7933718 | UNKNOWN | Undetermined |
| 60. 565 | RADIATION IMAGING - UNITED STATES OF AMERICA - 8392120 | UNKNOWN | Undetermined |
| 60. 566 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH - BRAZIL - PI0517533-0 | UNKNOWN | Undetermined |
| 60. 567 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH - CANADA - 2582695 | UNKNOWN | Undetermined |
| 60. 568 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH - CHINA (PEOPLE'S REPUBLIC) - ZL200580033875.0 | UNKNOWN | Undetermined |
| 60. 569 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH - DENMARK - 1797281 | UNKNOWN | Undetermined |
| 60. 570 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH - EGYPT - 26359 | UNKNOWN | Undetermined |

Hexion Inc.                                                    Case Number:        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**       Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60. 571 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH  -  FRANCE  -  1797281 | UNKNOWN | Undetermined |
| 60. 572 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH  -  GERMANY  -  1797281 | UNKNOWN | Undetermined |
| 60. 573 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH  -  MEXICO  -  287951 | UNKNOWN | Undetermined |
| 60. 574 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH  -  NETHERLANDS  -  1797281 | UNKNOWN | Undetermined |
| 60. 575 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH  -  NORWAY  -  2007 1542 | UNKNOWN | Undetermined |
| 60. 576 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH  -  POLAND  -  1797281 | UNKNOWN | Undetermined |
| 60. 577 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH  -  RUSSIAN FEDERATION  -  2383733 | UNKNOWN | Undetermined |
| 60. 578 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH  -  UNITED KINGDOM  -  1797281 | UNKNOWN | Undetermined |
| 60. 579 | RADIO FREQUENCY (ELECTROMAGNETIC RADIATION) IMAGING OF FRACTURE LENGTH  -  UNITED STATES OF AMERICA  -  7424911 | UNKNOWN | Undetermined |
| 60. 580 | RESIN COATED PROPPANTS  -  AUSTRALIA  -  2010245158 | UNKNOWN | Undetermined |
| 60. 581 | RESIN COATED PROPPANTS  -  BRAZIL  -  PI1011414-9 | UNKNOWN | Undetermined |
| 60. 582 | RESIN COATED PROPPANTS  -  CANADA  -  2759666 | UNKNOWN | Undetermined |
| 60. 583 | RESIN COATED PROPPANTS  -  MEXICO  -  327319 | UNKNOWN | Undetermined |
| 60. 584 | RESIN COATED PROPPANTS  -  UNITED STATES OF AMERICA  -  8240383 | UNKNOWN | Undetermined |
| 60. 585 | RESIN COATED PROPPANTS FOR WATERBLOCKING APPLICATIONS  -  UNITED STATES OF AMERICA  -  10017688 | UNKNOWN | Undetermined |
| 60. 586 | RESIN-POLYESTER BLEND BINDER COMPOSITIONS, METHOD OF MAKING SAME AND ARTICLES MADE THEREFROM  -  UNITED STATES OF AMERICA  -  9062202 | UNKNOWN | Undetermined |
| 60. 587 | RESIN-POLYESTER BLEND BINDER COMPOSITIONS, METHOD OF MAKING SAME AND ARTICLES MADE THEREFROM  -  UNITED STATES OF AMERICA  -  9708503 | UNKNOWN | Undetermined |
| 60. 588 | RESONANCE  -  016941353  -  EUROPEAN UNION (COMMUNITY) | UNKNOWN | Undetermined |
| 60. 589 | RETARDED SINGLE PHASE MINERAL ACID  -  UNITED STATES OF AMERICA  -  16/012452 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 590  RONDIS  -  1169698  -  UNITED KINGDOM | UNKNOWN | Undetermined |
| 60. 591  SILANE FUNCTIONALIZED EPOXY COMPOUNDS, SILANE FUNCTIONALIZED COMPOUNDS DERIVED FROM AN EPOXY BACKBONE AND COMPOSITIONS COMPRISING SAME  -  BRAZIL  -  BR 11 2017 005873 1 | UNKNOWN | Undetermined |
| 60. 592  SILANE FUNCTIONALIZED EPOXY COMPOUNDS, SILANE FUNCTIONALIZED COMPOUNDS DERIVED FROM AN EPOXY BACKBONE AND COMPOSITIONS COMPRISING SAME  -  CANADA  -  2961252 | UNKNOWN | Undetermined |
| 60. 593  SILANE FUNCTIONALIZED EPOXY COMPOUNDS, SILANE FUNCTIONALIZED COMPOUNDS DERIVED FROM AN EPOXY BACKBONE AND COMPOSITIONS COMPRISING SAME  -  CHINA (PEOPLE'S REPUBLIC)  -  201580051601.8 | UNKNOWN | Undetermined |
| 60. 594  SILANE FUNCTIONALIZED EPOXY COMPOUNDS, SILANE FUNCTIONALIZED COMPOUNDS DERIVED FROM AN EPOXY BACKBONE AND COMPOSITIONS COMPRISING SAME  -  EUROPEAN PATENT CONVENTION  -  15843181.7 | UNKNOWN | Undetermined |
| 60. 595  SILANE FUNCTIONALIZED EPOXY COMPOUNDS, SILANE FUNCTIONALIZED COMPOUNDS DERIVED FROM AN EPOXY BACKBONE AND COMPOSITIONS COMPRISING SAME  -  JAPAN  -  2017-516438 | UNKNOWN | Undetermined |
| 60. 596  SILANE FUNCTIONALIZED EPOXY COMPOUNDS, SILANE FUNCTIONALIZED COMPOUNDS DERIVED FROM AN EPOXY BACKBONE AND COMPOSITIONS COMPRISING SAME  -  UNITED STATES OF AMERICA  -  10040896 | UNKNOWN | Undetermined |
| 60. 597  SMART PROPPANT  -  3732651  -  UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 598  SMART PROPPANT  -  TMA816261  -  CANADA | UNKNOWN | Undetermined |
| 60. 599  SPECIALTY FUEL ADDITIVE FOR PARTICULAR MATTER REDUCTION AND OXIDATION STABILITY IMPROVEMENT  -  UNITED STATES OF AMERICA  -  9574152 | UNKNOWN | Undetermined |
| 60. 600  SPRAY-DRIED PHENOL FORMALDEHYDE RESINS  -  BRAZIL  -  PI0308271-7 | UNKNOWN | Undetermined |
| 60. 601  SPRAY-DRIED PHENOL FORMALDEHYDE RESINS  -  CHILE  -  49.926 | UNKNOWN | Undetermined |
| 60. 602  SPRAY-DRIED PHENOL FORMALDEHYDE RESINS  -  NEW ZEALAND  -  534691 | UNKNOWN | Undetermined |
| 60. 603  SPRAY-DRIED PHENOL FORMALDEHYDE RESINS  -  RUSSIAN FEDERATION  -  2292357 | UNKNOWN | Undetermined |
| 60. 604  STABLE AQUEOUS PHENOLIC SOLUTIONS AND RELATED COMPOSITIONS  -  UNITED STATES OF AMERICA  -  6716729 | UNKNOWN | Undetermined |
| 60. 605  STORAGE STABLE AMINO-FORMALDEHYDE RESINS AND APPLICATIONS THEREOF  -  AUSTRALIA  -  2009262836 | UNKNOWN | Undetermined |

Hexion Inc.                                                          Case Number:      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | |
|---|---|---|
| 60. 606 | STORAGE STABLE AMINO-FORMALDEHYDE RESINS AND APPLICATIONS THEREOF - CANADA - 2726467 | UNKNOWN | Undetermined |
| 60. 607 | STORAGE STABLE AMINO-FORMALDEHYDE RESINS AND APPLICATIONS THEREOF - CHILE - 53.997 | UNKNOWN | Undetermined |
| 60. 608 | STORAGE STABLE AMINO-FORMALDEHYDE RESINS AND APPLICATIONS THEREOF - EUROPEAN PATENT CONVENTION - 09770708.7 | UNKNOWN | Undetermined |
| 60. 609 | STORAGE STABLE AMINO-FORMALDEHYDE RESINS AND APPLICATIONS THEREOF - NEW ZEALAND - 588581 | UNKNOWN | Undetermined |
| 60. 610 | STORAGE STABLE AMINO-FORMALDEHYDE RESINS AND APPLICATIONS THEREOF - UNITED STATES OF AMERICA - 8741430 | UNKNOWN | Undetermined |
| 60. 611 | STORAGE STABLE WATER BASED EPOXY-AMINE CURABLE SYSTEMS - AUSTRALIA - 2011224629 | UNKNOWN | Undetermined |
| 60. 612 | STORAGE STABLE WATER BASED EPOXY-AMINE CURABLE SYSTEMS - BRAZIL - BR1120120226835 | UNKNOWN | Undetermined |
| 60. 613 | STORAGE STABLE WATER BASED EPOXY-AMINE CURABLE SYSTEMS - CANADA - 2790837 | UNKNOWN | Undetermined |
| 60. 614 | STORAGE STABLE WATER BASED EPOXY-AMINE CURABLE SYSTEMS - CHINA (PEOPLE'S REPUBLIC) - ZL 201180013058.4 | UNKNOWN | Undetermined |
| 60. 615 | STORAGE STABLE WATER BASED EPOXY-AMINE CURABLE SYSTEMS - INDIA - 295463 | UNKNOWN | Undetermined |
| 60. 616 | STORAGE STABLE WATER BASED EPOXY-AMINE CURABLE SYSTEMS - KOREA, REPUBLIC OF - 1447794 | UNKNOWN | Undetermined |
| 60. 617 | STORAGE STABLE WATER BASED EPOXY-AMINE CURABLE SYSTEMS - RUSSIAN FEDERATION - 2533142 | UNKNOWN | Undetermined |
| 60. 618 | STORAGE STABLE WATER BASED EPOXY-AMINE CURABLE SYSTEMS - UNITED STATES OF AMERICA - 9221959 | UNKNOWN | Undetermined |
| 60. 619 | STRESS BOND - 3917949 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 620 | STRESS BOND - TMA816262 - CANADA | UNKNOWN | Undetermined |
| 60. 621 | STYRO KOTE - 463455 - ITALY | UNKNOWN | Undetermined |
| 60. 622 | SUPRALEV - 1753482 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 623 | SUPRESSING STAINING OF COATING BAKING OVENS - UNITED STATES OF AMERICA - 6372295 | UNKNOWN | Undetermined |
| 60. 624 | SYNTHESIS AND EVALUATION OF NOVEL HIGH HEAT RESISTANT CRESOL NOVOLAC RESINS FOR HIGH THERMAL FLOW STABILITY - CHINA (PEOPLE'S REPUBLIC) - ZL201380037002.1 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60. 625 | SYNTHESIS AND EVALUATION OF NOVEL HIGH HEAT RESISTANT CRESOL NOVOLAC RESINS FOR HIGH THERMAL FLOW STABILITY  -  KOREA, REPUBLIC OF  -  10-1768348 | UNKNOWN | Undetermined |
| 60. 626 | SYNTHESIS AND EVALUATION OF NOVEL HIGH HEAT RESISTANT CRESOL NOVOLAC RESINS FOR HIGH THERMAL FLOW STABILITY  -  TAIWAN  -  I494351 | UNKNOWN | Undetermined |
| 60. 627 | SYNTHESIS AND EVALUATION OF NOVEL HIGH HEAT RESISTANT CRESOL NOVOLAC RESINS FOR HIGH THERMAL FLOW STABILITY  -  UNITED STATES OF AMERICA  -  8822123 | UNKNOWN | Undetermined |
| 60. 628 | SYNTHESIS OF NOVEL ALKYLPHENOL RESINS  -  BRAZIL  -  BR1120180084115 | UNKNOWN | Undetermined |
| 60. 629 | SYNTHESIS OF NOVEL ALKYLPHENOL RESINS  -  CHINA (PEOPLE'S REPUBLIC)  -  201680069573.7 | UNKNOWN | Undetermined |
| 60. 630 | SYNTHESIS OF NOVEL ALKYLPHENOL RESINS  -  INDIA  -  201847015939 | UNKNOWN | Undetermined |
| 60. 631 | SYNTHESIS OF NOVEL ALKYLPHENOL RESINS  -  JAPAN  -  2018-521843 | UNKNOWN | Undetermined |
| 60. 632 | SYNTHESIS OF NOVEL ALKYLPHENOL RESINS  -  KOREA, REPUBLIC OF  -  10-2018-7013776 | UNKNOWN | Undetermined |
| 60. 633 | SYNTHESIS OF NOVEL ALKYLPHENOL RESINS  -  MEXICO  -  MX/A/2018/005209 | UNKNOWN | Undetermined |
| 60. 634 | SYNTHESIS OF NOVEL ALKYLPHENOL RESINS  -  RUSSIAN FEDERATION  -  2018119258 | UNKNOWN | Undetermined |
| 60. 635 | SYNTHESIS OF NOVEL ALKYLPHENOL RESINS  -  SOUTH AFRICA  -  2018/02801 | UNKNOWN | Undetermined |
| 60. 636 | SYNTHESIS OF NOVEL ALKYLPHENOL RESINS  -  UNITED STATES OF AMERICA  -  15/335693 | UNKNOWN | Undetermined |
| 60. 637 | SYSTEM FOR TREATING AN UNDERGROUND FORMATION  -  UNITED STATES OF AMERICA  -  7073586 | UNKNOWN | Undetermined |
| 60. 638 | THE USE OF HEXAETHYLGUANIDINIUM CHLORIDE IN EPOXY FUSION REACTIONS  -  PATENT COOPERATION TREATY  -  PCT/US2018/050203 | UNKNOWN | Undetermined |
| 60. 639 | THE USE OF HEXAETHYLGUANIDINIUM CHLORIDE IN EPOXY FUSION REACTIONS  -  UNITED STATES OF AMERICA  -  15/702401 | UNKNOWN | Undetermined |
| 60. 640 | THE USE OF UREA-FORMALDEHYDE CONCENTRATE IN H2S SCAVENGER APPLICATIONS  -  PATENT COOPERATION TREATY  -  PCT/US2018/033795 | UNKNOWN | Undetermined |
| 60. 641 | THE USE OF UREA-FORMALDEHYDE CONCENTRATE IN H2S SCAVENGER APPLICATIONS  -  UNITED STATES OF AMERICA  -  15/985800 | UNKNOWN | Undetermined |
| 60. 642 | THERMOSETTING RESIN COMPOSITION  -  GERMANY  -  60107543.9* | UNKNOWN | Undetermined |
| 60. 643 | THERMOSETTING RESIN COMPOSITION  -  UNITED STATES OF AMERICA  -  6515047 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                          **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 644 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - AUSTRIA - 2438132 | UNKNOWN | Undetermined |
| 60. 645 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - BRAZIL - PI1007181-4 | UNKNOWN | Undetermined |
| 60. 646 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - BRAZIL - PI1007182-2 | UNKNOWN | Undetermined |
| 60. 647 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - CANADA - 2750249 | UNKNOWN | Undetermined |
| 60. 648 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - CANADA - 2750258 | UNKNOWN | Undetermined |
| 60. 649 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - EUROPEAN PATENT CONVENTION - 10736196.6 | UNKNOWN | Undetermined |
| 60. 650 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - FRANCE - 2438132 | UNKNOWN | Undetermined |
| 60. 651 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - GERMANY - 2438132 | UNKNOWN | Undetermined |
| 60. 652 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - IRELAND - 2438132 | UNKNOWN | Undetermined |
| 60. 653 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - ITALY - 2438132 | UNKNOWN | Undetermined |
| 60. 654 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - NEW ZEALAND - 593982 | UNKNOWN | Undetermined |
| 60. 655 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - NEW ZEALAND - 593983 | UNKNOWN | Undetermined |
| 60. 656 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - POLAND - 2438132 | UNKNOWN | Undetermined |
| 60. 657 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - RUSSIAN FEDERATION - 2476324 | UNKNOWN | Undetermined |
| 60. 658 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - RUSSIAN FEDERATION - 2476474 | UNKNOWN | Undetermined |
| 60. 659 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - SPAIN - 2438132 | UNKNOWN | Undetermined |
| 60. 660 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - UKRAINE - 101090 | UNKNOWN | Undetermined |
| 60. 661 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - UKRAINE - 101429 | UNKNOWN | Undetermined |
| 60. 662 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - UNITED KINGDOM - 2438132 | UNKNOWN | Undetermined |
| 60. 663 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - UNITED STATES OF AMERICA - 8076006 | UNKNOWN | Undetermined |
| 60. 664 TRIGLYCERIDE EMULSIONS FOR COMPOSITE PANELS - UNITED STATES OF AMERICA - 8343634 | UNKNOWN | Undetermined |
| 60. 665 TRUE NORTH - 5091305 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 666 TRUE NORTH - TMA992171 - CANADA | UNKNOWN | Undetermined |

**Hexion Inc.**                                                     **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**       Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 667 USE LIGNIN AS MULTIPLE FUNCTIONAL WELLBORE FLUID ADDITIVE - PATENT COOPERATION TREATY - PCT/US2018/063684 | UNKNOWN | Undetermined |
| 60. 668 USE LIGNIN AS MULTIPLE FUNCTIONAL WELLBORE FLUID ADDITIVE - UNITED STATES OF AMERICA - 15/830553 | UNKNOWN | Undetermined |
| 60. 669 VALUE ENGINEERED WATERBORNE CURING AGENT FOR METAL AND CONCRETE COATINGS - BRAZIL - BR 11 2017 012816 0 | UNKNOWN | Undetermined |
| 60. 670 VALUE ENGINEERED WATERBORNE CURING AGENT FOR METAL AND CONCRETE COATINGS - CANADA - 2971091 | UNKNOWN | Undetermined |
| 60. 671 VALUE ENGINEERED WATERBORNE CURING AGENT FOR METAL AND CONCRETE COATINGS - CHINA (PEOPLE'S REPUBLIC) - 201580068335.X | UNKNOWN | Undetermined |
| 60. 672 VALUE ENGINEERED WATERBORNE CURING AGENT FOR METAL AND CONCRETE COATINGS - EUROPEAN PATENT CONVENTION - 15870810.7 | UNKNOWN | Undetermined |
| 60. 673 VALUE ENGINEERED WATERBORNE CURING AGENT FOR METAL AND CONCRETE COATINGS - INDIA - 201747020546 | UNKNOWN | Undetermined |
| 60. 674 VALUE ENGINEERED WATERBORNE CURING AGENT FOR METAL AND CONCRETE COATINGS - KOREA, REPUBLIC OF - 10-1899274 | UNKNOWN | Undetermined |
| 60. 675 VALUE ENGINEERED WATERBORNE CURING AGENT FOR METAL AND CONCRETE COATINGS - TAIWAN - I579314 | UNKNOWN | Undetermined |
| 60. 676 VALUE ENGINEERED WATERBORNE CURING AGENT FOR METAL AND CONCRETE COATINGS - UNITED STATES OF AMERICA - 10119046 | UNKNOWN | Undetermined |
| 60. 677 VALUE ENGINEERED WATERBORNE CURING AGENT FOR METAL AND CONCRETE COATINGS - UNITED STATES OF AMERICA - 9550912 | UNKNOWN | Undetermined |
| 60. 678 VEOVA - 1723117 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 679 VERSATIC - 3271227 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 680 WATER DISPERSIBLE EPOXY RESINS - UNITED STATES OF AMERICA - 6653436 | UNKNOWN | Undetermined |
| 60. 681 WATER DISPERSIBLE EPOXY RESINS - UNITED STATES OF AMERICA - 6956086 | UNKNOWN | Undetermined |
| 60. 682 WATER RESISTANT INTUMESCENT COATING FOR ENGINEERING WOOD PRODUCTS - PATENT COOPERATION TREATY - PCT/US2018/051315 | UNKNOWN | Undetermined |
| 60. 683 WATER RESISTANT INTUMESCENT COATING FOR ENGINEERING WOOD PRODUCTS - UNITED STATES OF AMERICA - 15/710671 | UNKNOWN | Undetermined |
| 60. 684 WATERBORNE CO-DISPERSIONS OF TOUGHENING AGENTS AND FILM FORMERS FOR FIBER SIZING - CANADA - 2753852 | UNKNOWN | Undetermined |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60. 685 | WATERBORNE CO-DISPERSIONS OF TOUGHENING AGENTS AND FILM FORMERS FOR FIBER SIZING - CHINA (PEOPLE'S REPUBLIC) - ZL201080009354.2 | UNKNOWN | Undetermined |
| 60. 686 | WATERBORNE CO-DISPERSIONS OF TOUGHENING AGENTS AND FILM FORMERS FOR FIBER SIZING - KOREA, REPUBLIC OF - 1296986 | UNKNOWN | Undetermined |
| 60. 687 | WATERBORNE CO-DISPERSIONS OF TOUGHENING AGENTS AND FILM FORMERS FOR FIBER SIZING - UNITED STATES OF AMERICA - 8791195 | UNKNOWN | Undetermined |
| 60. 688 | WAX FORMULATIONS FOR LINGOCELLULOSIC PRODUCTS, METHODS OF THEIR MANUFACTURE, PRODUCTS FORMED THEREFROM - CHILE - 47.847 | UNKNOWN | Undetermined |
| 60. 689 | WAX FORMULATIONS FOR LINGOCELLULOSIC PRODUCTS, METHODS OF THEIR MANUFACTURE, PRODUCTS FORMED THEREFROM - MEXICO - 304831 | UNKNOWN | Undetermined |
| 60. 690 | WAX FORMULATIONS FOR LINGOCELLULOSIC PRODUCTS, METHODS OF THEIR MANUFACTURE, PRODUCTS FORMED THEREFROM - UNITED STATES OF AMERICA - 8241415 | UNKNOWN | Undetermined |
| 60. 691 | WAX/WATER-RESISTANT ADDITIVES FOR GYPSUM WOOD FIBER PRODUCTS - UNITED STATES OF AMERICA - 7696253 | UNKNOWN | Undetermined |
| 60. 692 | WELLBORE CASING MOUNTED DEVICE FOR DETERMINATION OF FRACTURE GEOMETRY AND METHOD FOR USING SAME - UNITED STATES OF AMERICA - 8354939 | UNKNOWN | Undetermined |
| 60. 693 | WONDERBOND PLUS - 905515188 - BRAZIL | UNKNOWN | Undetermined |
| 60. 694 | WONDERMITE - 164773-C - BOLIVIA | UNKNOWN | Undetermined |
| 60. 695 | WONDERMITE - 2811417 - ARGENTINA | UNKNOWN | Undetermined |
| 60. 696 | WONDERMITE - 467.531 - URUGUAY | UNKNOWN | Undetermined |
| 60. 697 | WONDERMITE - 905515153 - BRAZIL | UNKNOWN | Undetermined |
| 60. 698 | WOOD ADHESIVE - UNITED STATES OF AMERICA - 9404025 | UNKNOWN | Undetermined |
| 60. 699 | WOOD COMPOSITES, METHODS OF PRODUCTION, AND METHODS OF MANUFACTURE THEREOF - UNITED STATES OF AMERICA - 7803855 | UNKNOWN | Undetermined |
| 60. 700 | X-AIR - 4673013 - UNITED STATES OF AMERICA | UNKNOWN | Undetermined |
| 60. 701 | X-AIR - TMA918267 - CANADA | UNKNOWN | Undetermined |
| 60. 702 | YUKON BLACK - TMA878373 - CANADA | UNKNOWN | Undetermined |

61.  **Internet domain names and websites**

| | | | |
|---|---|---|---|
| 61. 1 | FRACHEIGHT.COM | UNKNOWN | Undetermined |
| 61. 2 | FRACLINE.COM | UNKNOWN | Undetermined |
| 61. 3 | FRACLINE.ORG | UNKNOWN | Undetermined |
| 61. 4 | MYHEXIONCHEM.COM | UNKNOWN | Undetermined |

Hexion Inc.                                                    **Case Number:**      **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 61. 5 | PHENOLHARZE.DE | UNKNOWN | Undetermined |
| 61. 6 | PROPTRAC-VIDEO.COM | UNKNOWN | Undetermined |
| 61. 7 | RESINS.COM | UNKNOWN | Undetermined |
| 61. 8 | RESINS-VERSATICS.COM | UNKNOWN | Undetermined |
| 61. 9 | RSM.NAME | UNKNOWN | Undetermined |
| 61. 10 | SHALEFRACTURING.COM | UNKNOWN | Undetermined |
| 61. 11 | TRANSACTION-INFORMATION.COM | UNKNOWN | Undetermined |
| 61. 12 | VEOVA.COM | UNKNOWN | Undetermined |
| 61. 13 | VERSATIC.COM | UNKNOWN | Undetermined |
| 61. 14 | WATERFRAC.COM | UNKNOWN | Undetermined |
| 61. 15 | WRIGHTCORP.COM | UNKNOWN | Undetermined |

**62.  Licenses, franchises, and royalties**

| | | | |
|---|---|---|---|
| 62. 1 | LICENSE AGREEMENT TO BADGER LICENSING LLC FOR USE OF ACETONE PURIFICATION TECHNOLOGY, DATED MARCH 13, 2014. | UNKNOWN | Undetermined |
| 62. 2 | LICENSE AGREEMENT TO GE AVIATION SYSTEMS LLC FOR HAVING MADE CURING AGENT 537, DATE JANUARY 20, 2012. | UNKNOWN | Undetermined |
| 62. 3 | LICENSE AGREEMENT TO SPECIALTY CHEMICAL SALES INC. FOR HAVING MADE HYDROXYL ACRYLATE MONOMERS FROM HEXION'S CARDURA ESTERS, DATED SEPTEMBER 15, 2016. | UNKNOWN | Undetermined |
| 62. 4 | TECHNOLOGY, LICENSE AND TECHNICAL ASSISTANCE AGREEMENT TO HEXION SHCHEKINOAZOT OOO, DATED NOVEMBER 25, 2008. | UNKNOWN | Undetermined |
| 62. 5 | TRADEMARK LICENSE AGREEMENT (ECOBIND RESIN) WITH GREAT LAKES MDF, LLC, DATED SEPTEMBER 21, 2007. | UNKNOWN | Undetermined |
| 62. 6 | TRADEMARK LICENSE AGREEMENT (ECOBIND RESIN) WITH PANEL WORKS, DATED JUNE 21, 2010. | UNKNOWN | Undetermined |
| 62. 7 | TRADEMARK LICENSE AGREEMENT (ECOBIND RESIN) WITH RAINIER-RICHLITE CORPORATION, DATED JUNE 18, 2009. | UNKNOWN | Undetermined |
| 62. 8 | TRADEMARK LICENSE AGREEMENT (ECOBIND RESIN) WITH ROSBORO, LLC, DATED MARCH 31, 2010. | UNKNOWN | Undetermined |
| 62. 9 | TRADEMARK LICENSE AGREEMENT (ECOBIND RESIN) WITH WESTERN STRUCTURES, INC., DATED MARCH 13, 2010. | UNKNOWN | Undetermined |
| 62. 10 | TRADEMARK LICENSE AGREEMENT (HEXITHERM) WITH UNIVERSAL FOREST PRODUCTS EASTERN DIVISION, INC., DATED JANUARY 9, 2008. | UNKNOWN | Undetermined |

**Hexion Inc.**                                       **Case Number:**     **19-10687**

## Schedule A/B: Assets — Real and Personal Property

### Part 10:  Intangibles and intellectual property - detail

| 62. 11 | TRADEMARK LICENSE AGREEMENT BETWEEN HEXION INVESTMENTS INC. AND HEXION INC. FOR DOMESTIC CHEMICAL TRADEMARKS, DATED APRIL 3, 1996. | | UNKNOWN | Undetermined |

**63.  Customer lists, mailing lists, or other compilations**

| 63. 1 | FOR CONFIDENTIAL REASONS, THE DEBTORS HAVE NOT PROVIDED A CUSTOMER LIST | | | Undetermined |

**64.  Other intangibles, or intellectual property**

64. 1

**65.  Goodwill**

65. 1

**66.  Total of Part 10**

    Add lines 60 through 65. Copy the total to line 89.

> **Undetermined**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

   ☐ No
   ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

   ☑ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

   ☑ No
   ☐ Yes

**Hexion Inc.**                                                    Case Number:            **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐  No. Go to Part 12.

☑  Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
Description (include name of obligor)

71.1

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| | |
|---|---|
| 72.1  Federal - Income Tax Refund | $890,000 |
| 72.2  Various States/Cities - Income/Franchise Tax Refund | Undetermined |
| 72.3  Various States/Cities - Net Operating Loss Carryforward | Undetermined |

73.  **Interests in insurance policies or annuities**

73.1

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

| | |
|---|---|
| 74.1  Claim by Hexion Inc. against Momentive Performance Materials Inc. relating to IT services | Undetermined |

*Nature of claim: Claim*
*Amount requested: Not Available*

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| | |
|---|---|
| 75.1  DSM Desotech, Inc., and DSM I.P. Assets B.V. v. Momentive Specialty Chemicals Inc., and Momentive UV Coatings (Shanghai) Co., LTD, Case Number 2:15-cv-70 | Undetermined |

*Nature of claim: Counterclaim*
*Amount requested: Not Available*

| | |
|---|---|
| 75.2  MD Frac Specialists LLC Claim | Undetermined |

*Nature of claim: Claim*
*Amount requested: Not Available*

**Hexion Inc.**                                          Case Number:          **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| **Part 11:** | **All other assets** |
| --- | --- |

| General description | Current value of debtor's interest |
| --- | --- |

**75.  Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| | | |
| --- | --- | --- |
| 75.3 | Momentive Specialty Chemicals, Inc., f/k/a Hexion Specialty Chemicals Inc. f/k/a Borden Chemical, Inc., et al v. Chartis Specialty Insurance Company, f/k/a American International Specialty Lines Insurance, et al | Undetermined |
| | *Nature of claim: Claim*<br>*Amount requested: Not Available* | |
| 75.4 | Nabors Completion and Production Claim | Undetermined |
| | *Nature of claim: Claim*<br>*Amount requested: Not Available* | |
| 75.5 | Propetro Services Inc. Claim | Undetermined |
| | *Nature of claim: Claim*<br>*Amount requested: Not Available* | |
| 75.6 | PVS Chloralkali, Inc. v. Hexion Inc., Case Number 2:18:cv-362 | Undetermined |
| | *Nature of claim: Counterclaim*<br>*Amount requested: Not Available* | |

**76.  Trusts, equitable or future interests in property**

| | |
| --- | --- |
| 76.1 | |

**77.  Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

| | | |
| --- | --- | --- |
| 77.1 | Andritz Separation Inc. - CFG case pipe brackets | $8,007 |
| 77.2 | Coastal Chemicals Co. - Denstone 57 ceramic bed support for catalyst | $36,547 |
| 77.3 | Customer Loans - Various | $192,957 |
| 77.4 | Joint Venture Tech / Royalty Receivable - Hexion Shchekinoazot Holding, LLC (JV) | $89,174 |
| 77.5 | LBT machine build | $87,402 |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

| General description | Current value of debtor's interest |
|---|---|

**77.   Other property of any kind not already listed Examples: Season tickets, country club membership**
       Examples: Season tickets, country club membership

| | | |
|---|---|---|
| 77.6 | LRU Catalyst Oxidizer (essential material for the chemical reactions of a manufacturing process) | $26,954 |
| 77.7 | MO Catalyst (essential material for the chemical reactions of a manufacturing process) | $3,742,473 |
| 77.8 | Silver Catalyst (essential material for the chemical reactions of a manufacturing process) | $815,181 |
| 77.9 | Thermal Oxidizer (essential material for the chemical reactions of a manufacturing process) | $1,890,485 |

**78.   Total of Part 11**
       Add lines 71 through 77. Copy the total to line 90.                                                     **$7,779,179**

**79.   Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Hexion Inc.**

**Case Number:**                    **19-10687**

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**        **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80.   Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $15,770,286 | | |
| 81.   Deposits and prepayments. Copy line 9, Part 2. | $20,900,143 | | |
| 82.   Accounts receivable. Copy line 12, Part 3. | $125,845,962 | | |
| 83.   Investments. Copy line 17, Part 4. | $1,225,959,457 | | |
| 84.   Inventory. Copy line 23, Part 5. | $138,423,444 | | |
| 85.   Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86.   Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $7,264,357 | | |
| 87.   Machinery, equipment, and vehicles. Copy line 51, Part 8. | $294,525,065 | | |
| 88.   Real property. Copy line 56, Part 9. | | $61,379,086 | |
| 89.   Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90.   All other assets. Copy line 78, Part 11. | $7,779,179 | | |
| 91.   Total. Add lines 80 through 90 for each column. | a.  $1,836,467,894 | b.  $61,379,086 | |

92.   **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                    $1,897,846,980

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

**Part 1:**     **List Creditors Who Have Secured Claims**

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| **2.1** JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 500 STATON CHRISTIANA RD, 3/OPS2 NEWARK, DE 19713 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: $21 MILLION SWINGLINE REVOLVER | ☐ ☐ ☐ | $21,051,596 | |
| **2.2** JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 500 STATON CHRISTIANA RD, 3/OPS2 NEWARK, DE 19713 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: $72 MILLION LIBOR REVOLVER | ☐ ☐ ☐ | $72,066,500 | |
| **2.3** JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 500 STATON CHRISTIANA RD, 3/OPS2 NEWARK, DE 19713 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: LETTERS OF CREDIT COMMITMENT FEES | ☐ ☐ ☐ | $386,995 | |

**Hexion Inc.**                                                                        **Case Number:**    **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.4  U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT<br>60 LIVINGSTON AVE.<br>ST. PAUL, MN 55107 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: $1,100 MILLION 6.625% FIRST LIEN NOTES | ☐☐☐ | $1,133,603,472 | |
| 2.5  U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT<br>60 LIVINGSTON AVE.<br>ST. PAUL, MN 55107 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: $560 MILLION 10.375% FIRST LIEN NOTES | ☐☐☐ | $569,683,333 | |
| 2.6  U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT<br>60 LIVINGSTON AVE.<br>ST. PAUL, MN 55107 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: $450 MILLION 6.625% FIRST LIEN NOTES | ☐☐☐ | $463,746,875 | |
| 2.7  U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT<br>60 LIVINGSTON AVE.<br>ST. PAUL, MN 55107 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: $574 MILLION 9% 2ND LIEN NOTES | ☐☐☐ | $593,532,544 | |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.8 U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT 60 LIVINGSTON AVE. ST. PAUL, MN 55107 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: $315 MILLION 10% FIRST LIEN NOTES | ☐ ☐ ☐ | $329,525,000 | |
| 2.9 WILMINGTON SAVINGS FUND SOCIETY, FSB AS ADMINISTRATIVE AGENT 500 DELAWARE AVENUE ATTN: PATRICK HEALY WILMINGTON, DE 19801 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: $225 MILLION 13.750% 1.5 LIEN NOTES | ☐ ☐ ☐ | $230,156,250 | |

**Secured Debt Total:**  $3,413,752,566

**Hexion Inc.**                                                                                    **Case Number:**    **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.10**  AIR LIQUIDE INDUSTRIAL US LP<br>18222 EAST PETROLEUM DRIVE<br>BATON ROUGE, LA 70809 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.11**  BANC OF AMERICA LEASING & CAPITAL LLC<br>ONE FINANCIAL PLAZA<br>FIFTH FLOOR<br>PROVIDENCE, RI 2903 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.12**  BANK OF AMERICA<br>380 KNOLLWOOD SST<br>RICHMOND, NC 27103 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.13**  BLUE CUBE HOLDING LLC<br>100 LARKIN CENTER<br>1821 LARKIN CENTER DRIVE<br>MIDLAND, MI 48674 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.14**  BLUE CUBE OPERATIONS LLC<br>100 LARKIN CENTER<br>1821 LARKIN CENTER DRIVE<br>MIDLAND, MI 48674 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| **2.15** BRANCH BANKING AND TRUST COMPANY<br>200 W. 2ND STREET<br>6TH FLOOR<br>WINSTON SALEM, NC 27101 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| **2.16** CCA FINANCIAL LLC<br>7275 GLEN FOREST DRIVE<br>RICHMOND, VA 23226 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| **2.17** CISCO SYSTEMS CAPITAL CORPORATION<br>170 W. TASMAN DRIVE<br>SAN JOSE, CA 95134 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| **2.18** CITIBANK EUROPE PLC<br>1 NORTH WALL QUAY<br>DUBLIN, IRELAND | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| **2.19** CITIBANK, N.A., ITS BRANCHES, SUBSIDIARIES AND AFFILIATES<br>388 GREENWICH STREET<br>10TH FLOOR<br>NEW YORK, NY 10013 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |

| Hexion Inc. | | Case Number: | 19-10687 |
|---|---|---|---|

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| **2.20** CORONET INDUSTRIES, INC.<br>4082 CORONET ROAD<br>PLANT CITY, FL 33566 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: 3202 WINDMILL ROAD, CLEBURNE, TEXAS 76033<br>LIEN DESCRIPTION: DEED OF TRUST | ☑☐☐ | $0 | |
| **2.21** DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑☑☐ | $0 | |
| **2.22** DELL FINANCIAL SERVICES LLC<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑☑☐ | $0 | |
| **2.23** GE FLEET SERVICES<br>350 N. ORLEANS STREET<br>CHICAGO, IL 60654 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑☑☐ | $0 | |
| **2.24** GELCO CORPORATION<br>350 N. ORLEANS STREET<br>CHICAGO, IL 60654 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑☑☐ | $0 | |

**Hexion Inc.**                                                                            **Case Number:**    **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| **2.25** HARBOR CAPITAL LEASING, LLC<br>7901 SOUTHPARK PLAZA #204<br>LITTLETON, CO 80120 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| **2.26** HEXION NIMBUS INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| **2.27** HYG FINANCIAL SERVICES, INC.<br>PO BOX 35701<br>BILLINGS, MT 59107 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| **2.28** KBH SPV 3 LLC<br>150 N FIELD DRIVE<br>SUITE 193<br>LAKE FOREST, IL 60045 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| **2.29** KBH SPV 4 LLC<br>150 N FIELD DRIVE<br>SUITE 193<br>LAKE FOREST, IL 60045 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |

Hexion Inc.                                                                                      **Case Number:**      **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.30** KINDER MORGAN LIQUIDS TERMINALS LLC<br>1000 LOUISIANA<br>SUITE 1001<br>HOUSTON, TX 77002 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.31** KINGSBRIDGE HOLDINGS LLC<br>150 N FIELD DRIVE<br>SUITE 193<br>LAKE FOREST, IL 60045 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.32** KM LIQUIDS TERMINALS LLC<br>1000 LOUISIANA<br>SUITE 1001<br>HOUSTON, TX 77002 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.33** KOCH FERTILIZER INTERNATIONAL LIMITED<br>4TH FLOOR, 20 GRESHAM STREET<br>LONDON, EC2V7-JE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.34** KOCH FERTILIZER, LLC<br>4111 EAST 37TH STREET NORTH<br>WICHITA, KS 67201 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |

**Hexion Inc.**                                                                          **Case Number:**    **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| 2.35  KOCH NITROGEN COMPANY, LLC<br>4111 EAST 37TH STREET NORTH<br>WICHITA, KS 67201 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| 2.36  KOCH NITROGEN INTERNATIONAL SARL<br>PO BOX 31359<br>GRAND CAYMAN, KY120-6<br>CANADA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| 2.37  LASALLE SOLUTIONS<br>9550 W. HIGGINS ROAD<br>ROSEMONT, IL 60018 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| 2.38  LASALLE SYSTEMS LEASING<br>9550 W. HIGGINS ROAD<br>ROSEMONT, IL 60018 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| 2.39  LIFT LEASE & FINANCE CORP., LTD.<br>56 MILFORD DRIVE<br>SUITE 406<br>HUDSON, OH 44236 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.40** MB FINANCIAL BANK N.A.<br>6111 NORTH RIVER ROAD<br>ROSEMONT, IL 60018 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.41** NMHG FINANCIAL SERVICES INC<br>PO BOX 35701<br>BILLINGS, MA 59107 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.42** QA GROUP LLC<br>3400 EAST THIRD AVENUE<br>FOSTER CITY, CA 94404 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.43** SOMERSET CAPITAL GROUP LTD.<br>612 WHEELERS FARM ROAD<br>MILFORD, CT 6461 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |
| **2.44** STONEBRIAR COMMERCIAL FINANCE LLC<br>5601 GRANITE PARKWAY<br>SUITE 1350<br>PLANO, TX 75024 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $0 | |

Hexion Inc.                                                                    **Case Number:**   **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|

**Liens**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.45  SUNTRUST BANK<br>919 EAST MAIN<br>RICHMOND, VA 23219 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| 2.46  TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC.<br>P.O. BOX 9050<br>DALLAS, TX 75019 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| 2.47  UNION BANK<br>200 PRINGLE AVENUE<br>SUITE 500<br>WALNUT CREEK, CA 94596 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| 2.48  VESCO MATERIAL HANDLING EQUIPMENT, INC.<br>355 BUSINESS PARK DRIVE<br>WINSTON-SALEM, NC 27107 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |
| 2.49  VFI-SPV V CORP<br>6340 SOUTH 3000 EAST<br>SUITE 400<br>SALT LAKE CITY, UT 84121 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ ☑ ☐ | $0 | |

Hexion Inc.                                                                                          **Case Number:**      **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| **2.50** WACHOVIA BANK<br>1021 E CARY ST<br>RICHMOND, VA 21219 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑☑☐ | $0 | |
| **2.51** WELLS FARGO BANK, N.A.<br>1021 E CARY ST<br>RICHMOND, VA 21219 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑☑☐ | $0 | |
| **2.52** WELLS FARGO COMMERCIAL BANKING<br>1001 HAXALL POINTE<br>SUITE 706<br>RICHMOND, VA 23219 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑☑☐ | $0 | |
| **2.53** WELLS FARGO VENDOR FINANCIAL SERVICES, LLC<br>PO BOX 35701<br>BILLINGS, MT 59107 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑☑☐ | $0 | |
| **2.54** XENITH BANK<br>PO BOX 13947<br>RICHMOND, VA 23225 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑☑☐ | $0 | |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

**Liens**

| | | | | | | | | Liens Total: | $0 |

**Hexion Inc.**  **Case Number:** **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Leases** | | | | | | | |
| 2.55 STONEBRIAR FINANCE HOLDINGS LLC<br>5601 GRANITE PARKWAY, SUITE 1350<br>PLANO, TX 75024 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: SALE LEASEBACK - GEISMAR | ☑ ☑ ☐ | $0 | |
| 2.56 STONEBRIAR FINANCE HOLDINGS LLC<br>5601 GRANITE PARKWAY, SUITE 1350<br>PLANO, TX 75024 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: SALE LEASEBACK - MISSOULA | ☑ ☑ ☐ | $0 | |
| 2.57 STONEBRIAR FINANCE HOLDINGS LLC<br>5601 GRANITE PARKWAY, SUITE 1350<br>PLANO, TX 75024 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: SALE LEASEBACK - MORGANTON | ☑ ☑ ☐ | $0 | |
| 2.58 VAQUERO PIPELINE CO LLC<br>1415 LOUISIANA ST STE 3800<br>HOUSTON, TX 77002 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: LONG TERM LEASE | ☑ ☑ ☐ | $0 | |

**Leases Total:** $0

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**  **$3,413,752,566**

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Hexion Inc.**                                                    **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.

    ☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.1   AARON CLAUSE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2   AARON GILLETTE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3   AARON JENKINS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4   AARON VANDERKAAY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5   AARON WILLIAMS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6   ABDUL QURAISHI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7   ABDUL-AZEEZ AKANDE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8   ACQUENETTE FISHER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9   ADAM DOWDEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

| Hexion Inc. | | Case Number: | 19-10687 |
|---|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.10 | ADAM GRIFFIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 | ADAM HAGLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 | ADAM HARPER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 | ADAM HOUSEMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 | ADRIAN CLARK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 | ADRIAN MORALES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 | ADRIAN NINO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 | ALAN EDWARDS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 | ALAN MAYES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 | ALBERT SHAFFER III<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 | ALEJANDRO BENAVIDES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">**Part 1:**</span>   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.21** ALEX GREENBERG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** ALEXANDER BROWN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** ALEXANDER FERRARO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** ALEXANDER HOTTLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** ALEXANDRA HUETER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** ALICIA HATLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** ALIVIA WILLIAMS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.28** ALLA HALE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.29** ALLEN SHELTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.30** ALTON DICKSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.31** ALTON SMITH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.32  AMANDA GANN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33  AMITABH BANSAL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34  AMY MYERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35  AMY SUCHODOLSKI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36  AMY WHETSELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37  ANASTASIA ELLIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38  ANDRAW MOORE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39  ANDRE CEASAR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40  ANDREA CROSLYN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41  ANDREA LUTZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42  ANDREA PEREZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                      **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.43  ANDREAS LIMBER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44  ANDREW AMIET<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45  ANDREW CARR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46  ANDREW DUNPHY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47  ANDREW FISHER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48  ANDREW FOOTE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49  ANDREW GRANTHAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50  ANDREW SPERLING<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51  ANDREW TARTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52  ANDREW VAUGHN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53  ANDY HILMER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                  **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.54** ANETTE VIAL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.55** ANGEL TURNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.56** ANIA LENIEC-LOVELESS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.57** ANITA ARMAND<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.58** ANNA WALVOORD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.59** ANTHONY DESANTIAGO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.60** ANTHONY FLUHR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.61** ANTHONY GEE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.62** ANTHONY HERNANDEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.63** ANTHONY KPA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.64** ANTHONY PIGNERI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                      **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.65   ANTHONY SOTO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66   ANTON MARKOV<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67   ANTONIO CASTILLO JR.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68   ANTONIO GONZALES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69   ANTONIO WELLS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70   ARMELL AUSTIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71   ASHLEY GUNDELFINGER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72   ASHOK REDDY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73   AUBIE FRANKLIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74   AUDIE BREMER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75   AUDREY GLENN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                     **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.76   AUDREY SHELBY 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77   AUSTIN ACHTER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78   AUSTIN ALVIS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79   AUSTIN HESTER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80   AVINASH LATTUPALLI 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81   BARBARA CHLADEK 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82   BARRY BROWN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83   BARRY DAVIS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84   BARRY DRAKE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85   BARRY DUGAS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86   BARRY NOWATZKE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.87 | BART WOODS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 | BELINDA HAAS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 | BEN O'QUINN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 | BENITA YOUNG 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 | BENJAMIN ABRAMS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 | BENNETTE DAVIS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 | BERTRAND DOWNS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 | BETH LOWE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 | BETHANY LAM 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 | BIDHYA KUNWAR 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 | BILLY EDWARDS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.98 | BILLY GAREY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99 | BOBBY POLVADO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.100 | BRAD WITT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.101 | BRADLEY BARR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.102 | BRADLEY BOYD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.103 | BRADLEY FOWLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.104 | BRADLEY LYONS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.105 | BRADLEY SCHULTZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.106 | BRANDON BECK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.107 | BRANDON BURNETTE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.108 | BRANDON FOWLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                     **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.109** BRANDON KITTLESON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.110** BRANDON MONNIG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.111** BRANDON PARK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.112** BRANDON SCOVRONSKI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.113** BRANDON ZERINGUE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.114** BRANT GIPSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.115** BRENDA TIRADO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.116** BRENNA HAAG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.117** BRENT DELLACOLETTA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.118** BRETT CHRISTY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.119** BRETT RYAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                   **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.120**  BRIAN ACHTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.121**  BRIAN BEAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.122**  BRIAN CALLAHAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.123**  BRIAN CARRELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.124**  BRIAN DERENZO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.125**  BRIAN EZZELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.126**  BRIAN HAIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.127**  BRIAN KATZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.128**  BRIAN KENTSHIRE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.129**  BRIAN PHILLIPS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.130**  BRIAN REDENSHEK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.131 | BRIAN SWARTLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.132 | BRITNEY SMITH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.133 | BRITTANY GAUBERT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.134 | BROOKANN LABEREE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.135 | BROOKE THIEMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.136 | BRUCE JOHNSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.137 | BRUCE RICHARDSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.138 | BRUCE SIMON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139 | BRYAN ASHCRAFT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140 | BRYAN BURLINGAME<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141 | BRYANT SHEPHARD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.142 BRYCE BERTRAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143 BRYCE KAMPFE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144 BRYCE MILLEVILLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145 BURNS LAFFERTY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146 BYRON DOSTER JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147 BYUNG NO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.148 CALEB INGRAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.149 CANDACE MOORE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150 CANDICE BAXTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151 CARL PENDLETON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152 CARL WILMER SR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.153 | CARLOS POSTIGO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154 | CARLTON GIBSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155 | CARLTON WILLIAMS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156 | CARMEN COOK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157 | CAROL MACIVOR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.158 | CAROLINE KILEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159 | CAROLINE LEGAULT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160 | CAROLYN STONER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161 | CAROLYN WIEDEMER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 | CAROLYN WILSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 | CARRIE CROUCH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                          Case Number:      19-10687

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.164** CARRIE RASMUSSEN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.165** CASSANDRA IDLEBIRD 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.166** CASSANDRA THOMAS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.167** CASSIDY HORTON 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.168** CECIL NEVILLS JR 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.169** CEDRIC BALL 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.170** CHACE PHILLIPS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.171** CHAD CARDWELL 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.172** CHAD COX 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.173** CHAD FULLER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.174** CHAD HARDING 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                        **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.175 CHAD HUELSMAN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.176 CHAD MCDOWELL 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.177 CHAD MURPHREE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.178 CHAD QUILLEN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.179 CHAD SAVOIE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.180 CHAD SHILLING 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.181 CHAD WHEELER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.182 CHANDLER HUTCHISON 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.183 CHARLES FULCHER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.184 CHARLES JACOBS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.185 CHARLES JEFFERSON 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.186** CHARLES MULLIKIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.187** CHARLES NICHOLS II<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.188** CHARLES ROWE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.189** CHARLES SIMPSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.190** CHARLES SPYRES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.191** CHARLES STANLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.192** CHARLES THOMAS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.193** CHARLES VALENTINE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.194** CHARLIE KING<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.195** CHERYL TOMCHAK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.196** CHEYANNA HART<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.197**   CHRIS BIEFELD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.198**   CHRIS GEISER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.199**   CHRIS HALL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.200**   CHRIS HIGGANBOTHAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.201**   CHRIS HYNES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.202**   CHRIS SALAZAR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.203**   CHRISTIAN DEL DUCA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.204**   CHRISTINA BOGDAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.205**   CHRISTINA HESS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.206**   CHRISTINA ROGGERSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.207**   CHRISTINE JACOBS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.208 | CHRISTOF DANYEL DEE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.209 | CHRISTOPHER ALDRIDGE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.210 | CHRISTOPHER BRACKETT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.211 | CHRISTOPHER COURTNEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.212 | CHRISTOPHER CULLISON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.213 | CHRISTOPHER GRIFFITH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.214 | CHRISTOPHER HALES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.215 | CHRISTOPHER KAZOR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.216 | CHRISTOPHER LANGLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.217 | CHRISTOPHER MAYHILL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.218 | CHRISTOPHER REED<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.219** CHRISTOPHER ROSSITER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.220** CHRISTOPHER WEDEBROOK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.221** CHRISTY CUSCHLEG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.222** CHUNHUI ZHAO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.223** CIBELLE SANVIDO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.224** CINDY BAILEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.225** CLAY KOHL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.226** CLAYTON TURK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.227** CLINT RAY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.228** CLYDE WATSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.229** CODY CUMMINGS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.230 | CODY MOORE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.231 | CODY SANDERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.232 | COLE KOHUT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.233 | COLEMAN BURCH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.234 | COLETTE BARRICKS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.235 | COLLEEN FITZSIMMONS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.236 | COLLEEN GROEZINGER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.237 | COLTEN THOMPSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.238 | CONGXIANG ZHA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.239 | COREY BEATTY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.240 | COREY MARTIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                          **Case Number:        19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.241 CORNELIUS WHITE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.242 CORY DURHAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.243 CORY SULLIVAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.244 CORY WILTURNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.245 COURTNEY RABON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.246 COY MCCURRY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.247 CRAIG BROUILLETTE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.248 CRAIG DINITTO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.249 CRAIG DRERUP<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.250 CRAIG ISHMAEL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.251 CRAIG MCGRAW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.252 | CRAIG MOSIER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.253 | CRAIG OXLEY JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.254 | CRAIG PRYZGODA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.255 | CRAIG ROGERSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.256 | CRAIG STEFFANNI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.257 | CRAIG STURTA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.258 | CRAIG WULFEKUHLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.259 | CRAIG ZIRKLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.260 | CRYSTAL KEENEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.261 | CURTIS DONNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.262 | CURTIS SHELAST<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.263**  CYNTHIA DALE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.264**  CYNTHIA FASTRICH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.265**  CYRILLE KAMOUN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.266**  DALE APPLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.267**  DALE HARRIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.268**  DALE RALSTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.269**  DALE VALACH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.270**  DALE WOLF<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.271**  DALE WOLFORD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.272**  DALLAS ALVIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.273**  DAMON ARMSTRONG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.274   DAN EIRICH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.275   DANA JOHNSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.276   DANA STROM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.277   DANE BUTLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.278   DANIEL BISHOP<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.279   DANIEL BOGGS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.280   DANIEL CLIFTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.281   DANIEL DAVIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.282   DANIEL DURBIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.283   DANIEL EFFINGER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.284   DANIEL FORTUNE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                       **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.285** DANIEL GEDEON 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.286** DANIEL GUNDERT 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.287** DANIEL HORVATH 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.288** DANIEL MILLER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.289** DANIEL MOLINA 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.290** DANIEL PACHECO 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.291** DANIEL POETZL 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.292** DANIEL VALDEZ 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.293** DANIEL WEINMANN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.294** DANIEL WELLS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.295** DANIEL WOHNER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.296 | DANIEL WOODROW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.297 | DANNY GLISSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.298 | DANNY SMITH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.299 | DARCY EVANS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.300 | DARIUS TYLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.301 | DARLENE SCOTT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.302 | DARNITTA RANDOLPH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.303 | DARREN DAVIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.304 | DARRIN ROBBINS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.305 | DARYL HEADDEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.306 | DAVID BALDWIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                         **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.307** DAVID BURKS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.308** DAVID COLLINS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.309** DAVID COUGHLEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.310** DAVID DARK JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.311** DAVID DILWORTH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.312** DAVID DUBOIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.313** DAVID EVERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.314** DAVID HARRISON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.315** DAVID HAYS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.316** DAVID HAYWOOD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.317** DAVID HOLMES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.318   DAVID JONES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.319   DAVID MAMMARELLA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.320   DAVID MONROE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.321   DAVID POSADAS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.322   DAVID POTTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.323   DAVID RICHARDS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.324   DAVID SCORE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.325   DAVID SCOTT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.326   DAVID SHAFER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.327   DAVID SNOVER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.328   DAVID ST. ROMAIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.329** | DAVID STEINER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.330** | DAVID URE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.331** | DAVID VEASMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.332** | DAVID WEAVER III<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.333** | DAVID WEBER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.334** | DAVID WILFONG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.335** | DAVID WINZENRIED<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.336** | DEBBIE COHEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.337** | DEBORAH PAGE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.338** | DEBORAH WATERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.339** | DEBRA DUTTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                            **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.340 | DEBRA LEWIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.341 | DELPHINA PELUSO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.342 | DEMARCUS BORDERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.343 | DEMETRIOS LIMBER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.344 | DENIOUS CRAVENS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.345 | DENISE COLLINS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.346 | DENISE MICKENS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.347 | DENISE ROBERTSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.348 | DENNIS HAMMOND<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.349 | DENNIS LASHLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.350 | DENNIS RYAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                   **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.351  DEONTE HAWKINS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.352  DERICK WRIGHT 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.353  DERIK SATSKY 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.354  DEVIN NARDI 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.355  DEVIN THOMPSON 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.356  DEVON LYLES 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.357  DIANA SEPULVEDA-CAMARENA 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.358  DIANA ZARINS ANSEL 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.359  DIANNE THOMAS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.360  DIMAS ACOSTA 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.361  DINA WONN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.** | **Case Number:** | **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.362  DIONYSIA HERMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.363  DOMINIC THIBODEAUX<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.364  DON HIDALGO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.365  DON SCOTT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.366  DONALD ALEXANDER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.367  DONALD CURRIE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.368  DONALD DOOGAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.369  DONALD ENGLISH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.370  DONALD FLANAGAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.371  DONALD KARLQUIST<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.372  DONALD KELLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.373 | DONALD SHELTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.374 | DONALD ULLERY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.375 | DONALD YOUNG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.376 | DONNA BARNES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.377 | DONNIE BORDELON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.378 | DOROTHY HAYGOOD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.379 | DOUANENG LEE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.380 | DOUGLAS CALLICOTT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.381 | DOUGLAS ECKLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.382 | DOUGLAS ELLIOTT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.383 | DOUGLAS HUTCHISON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                     **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.384  DOUGLAS JOHNS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.385  DOUGLAS OLIVER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.386  DOUGLAS PANKOW 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.387  DOUGLAS SMITH 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.388  DREMA SCOTT 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.389  DUANE HERREDSVELA 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.390  DUSTIN FARRIS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.391  DUSTIN MATTHEWS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.392  DUSTIN MILLER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.393  DWIGHT MURRAY 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.394  EDDIE BAKER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.395** EDMONIA PAGE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.396** EDWARD SMALLWOOD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.397** EDWARD STRINGER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.398** EDWARD WOLLASTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.399** EDWIN FALLIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.400** EHREN KRUSE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.401** ELIJAH SCHAEFER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.402** ELIZABETH BECKLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.403** ELIZABETH GABEL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.404** ELIZABETH VAN BODEGRAVEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.405** ELLEN DENISKY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.406 | EMILIO MARTINEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.407 | EMMA VAN HORN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.408 | ERIC CARSTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.409 | ERIC DAVIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.410 | ERIC JOOSSE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.411 | ERIC MUNSTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.412 | ERIC STEPPLING<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.413 | ERIC WATTS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.414 | ERIC WOLFE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.415 | ERIK DOYLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.416 | ERIKA MILLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.417   ERIN DURBIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.418   ERIN MORRIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.419   ERNESTO VALDES LABASTILLA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.420   ERVIN MUBAREKYAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.421   EUGENE THEIBERT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.422   FELIPE SILVAS III<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.423   FRANK CANADA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.424   FRANK PANNA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.425   FRANKLIN LEAL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.426   FREDA BUCHANAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.427   FREDERICK DICKSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.428 | GANAPATHY VISWANATHAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.429 | GARRETT LAIRD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.430 | GARY BOWLIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.431 | GARY BUCKLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.432 | GARY EDLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.433 | GARY GOMEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.434 | GARY GREIVENKAMP<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.435 | GARY MENGLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.436 | GARY OSBORNE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.437 | GARY RAMSER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.438 | GARY ROUSE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.439 | GARY SMITH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.440 | GARY TEW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.441 | GARY TIMMONS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.442 | GARY WEINHEIMER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.443 | GENE JOHNSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.444 | GEORGE BAARTMANS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.445 | GEORGE COMPTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.446 | GEORGE KNIGHT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.447 | GEORGE NOETH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.448 | GEORGE NOGGLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.449 | GERALD CLARK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.450**   GERALD CRIBB<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.451**   GERALD DAWSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.452**   GERALD PALMER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.453**   GILBERT CANTU<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.454**   GILMAR ESPANA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.455**   GINA SCHECTER-CAHANIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.456**   GLEN DREGER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.457**   GLENN BROCK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.458**   GREG COLCHIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.459**   GREG CONANT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.460**   GREG DEIST<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.461** GREGORY BRINER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.462** GREGORY CAUSBY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.463** GREGORY CONRAD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.464** GREGORY JOHNSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.465** GREGORY KIRCHNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.466** GREGORY SCHERTZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.467** GREGORY SHOTWELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.468** GRENDLE GRAHAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.469** GURP AHLUWALIA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.470** H WREN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.471** HARLON SPIERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.472  HAROLD CHAMBERS JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.473  HAROLD MOORE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.474  HARRY FRANKHOUSER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.475  HARRY SCHNEIDER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.476  HEATHER MATTHEWS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.477  HELENA WARE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.478  HENRY BROWN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.479  HENRY LARGO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.480  HENRY TILKIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.481  HOLLY STRATTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.482  HONGSHI ZHEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.483** HOWARD SPEED<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.484** HUGH MCPHERSON II<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.485** HUIXIAN MAH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.486** HUNG DUONG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.487** IAN MERRIMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.488** IAN PARKS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.489** ISIAH SOMERVILLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.490** JACK WITHROW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.491** JACOB CATRON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.492** JACOB LASH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.493** JACOB RYKER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                              **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.494  JAIME SCHEKAIBAN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.495  JAMARKUS MOSES 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.496  JAMES BARKER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.497  JAMES BELLINGER JR 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.498  JAMES BRYANT 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.499  JAMES CAMPBELL 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.500  JAMES CHISM 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.501  JAMES CLARK 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.502  JAMES CONNELL 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.503  JAMES COWIE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.504  JAMES DELFUNT 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                                 **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.505 | JAMES DOVE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.506 | JAMES DURBIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.507 | JAMES FLANAGAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.508 | JAMES FLEMING<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.509 | JAMES GAMBRELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.510 | JAMES GRISWOLD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.511 | JAMES HARRIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.512 | JAMES HARTMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.513 | JAMES LABAR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.514 | JAMES LAURELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.515 | JAMES LEBOEUF JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**
                                                              **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.516 | JAMES LOBDELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.517 | JAMES LOPER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.518 | JAMES MICHALARIAS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.519 | JAMES MINTER JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.520 | JAMES PARKER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.521 | JAMES POOLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.522 | JAMES RAFF<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.523 | JAMES RANDALL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.524 | JAMES SPICKNALL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.525 | JAMES STRICKLAND JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.526 | JAMES THOMAS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                              **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| 2.527 | JAMES WHITCOMB<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.528 | JAMES WIECZOREK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.529 | JAMES YOUNG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.530 | JAMIE MCKINNEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.531 | JAN BEETGE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.532 | JAN MIREK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.533 | JANET BERG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.534 | JANICE WILSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.535 | JARET BROCHMANN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.536 | JARVON ANDERSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.537 | JASON BENDER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.538**   JASON BUGHER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.539**   JASON BURGESS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.540**   JASON BURKHARDT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.541**   JASON CAMP<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.542**   JASON CROSS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.543**   JASON DAVIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.544**   JASON FAIRCLOTH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.545**   JASON FLETCHER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.546**   JASON HOBSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.547**   JASON HOLDER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.548**   JASON MAURER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.549 | JASON RIVERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.550 | JASON TRENT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.551 | JASON WINE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.552 | JAVIER INVERNIZZI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.553 | JAVIER PRO RISQUEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.554 | JAY BURNSIDE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.555 | JAYSON BOHNSTEHN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.556 | JEAN-PAUL AUCOIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.557 | JEFF ALEXANDER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.558 | JEFF HOUSTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.559 | JEFFERY GIVENS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　**List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.560 JEFFERY HAWKINS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.561 JEFFREY BRIDWELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.562 JEFFREY FRY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.563 JEFFREY HAMILTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.564 JEFFREY LADUKE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.565 JEFFREY LAIRD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.566 JEFFREY MARTIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.567 JEFFREY MARX<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.568 JEFFREY MCDANIEL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.569 JEFFREY OUELLETTE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.570 JEFFREY RENSHAW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.571 JEFFREY RENTFROW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.572 JEFFREY ROHDE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.573 JEFFREY SWARTZENTRUBER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.574 JEFFREY TOMCHAK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.575 JEFFREY WALTERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.576 JEFFREY WOLCOTT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.577 JENNIFER CHUNG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.578 JENNIFER KORDUCK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.579 JENNIFER LESTINI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.580 JENNIFER MORENO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.581 JEREMY ACOSTA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                      **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.582   JEREMY KERVIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.583   JEREMY RAYBURN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.584   JEREMY RENFRO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.585   JEREMY WINTERBURN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.586   JERIANNE SCHULTE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.587   JERMAINE FAULKNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.588   JERMAINE SHAW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.589   JEROEN JANSEMA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.590   JERRY KURINSKY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.591   JERRY PATTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.592   JERVIS ALLEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.593** JESSE BOGGS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.594** JESSE MCQUILLEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.595** JESSE MOORE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.596** JESSE RAMBIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.597** JESSE SHREVE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.598** JESSICA COCHRAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.599** JESSICA COLLINS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.600** JESSICA ESPINOSA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.601** JESSICA PERRILL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.602** JESSIE WILKE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.603** JESUDOSS KINGSTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.604 | JHILMIL HATTY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.605 | JIE YU<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.606 | JIKAI WU<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.607 | JIMEL CLARK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.608 | JIMMIE CARRIER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.609 | JIMMIE RUSTIN JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.610 | JIMMY BARBER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.611 | JIMMY JENNINGS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.612 | JIMMY RAMIREZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.613 | JOANN WEARY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.614 | JOANNE COOLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| 2.615 | JODIE THOMPSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.616 | JODY LIVELY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.617 | JODY SIMONEAUX<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.618 | JOE LOPEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.619 | JOEL JOHNSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.620 | JOEL MENDENHALL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.621 | JOHN AULETTO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.622 | JOHN BELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.623 | JOHN BODIE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.624 | JOHN BRANHAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.625 | JOHN CONNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| 2.626 | JOHN CRAWFORD 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.627 | JOHN DAYTON JR 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.628 | JOHN ELTON 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.629 | JOHN FALLON 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.630 | JOHN GARNER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.631 | JOHN GILLESPIE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.632 | JOHN GRABOWSKI 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.633 | JOHN GREEN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.634 | JOHN HEAD III 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.635 | JOHN HENSLEY JR 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.636 | JOHN KOMPA 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                      **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.637** JOHN KROCHMAL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.638** JOHN LUTZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.639** JOHN MCFARLAND<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.640** JOHN NORTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.641** JOHN ROEGNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.642** JOHN SEEREY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.643** JOHN SLAYTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.644** JOHN STIER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.645** JOHN STOKER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.646** JOHN TAYLOR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.647** JOHN TERRACINA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.648** | JOHN VIGNES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.649** | JOHN VORENKAMP<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.650** | JOHN WILSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.651** | JOHN ZIEBIEC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.652** | JOHN ZUPPAS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.653** | JOLENE JOHNSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.654** | JON BERGER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.655** | JONATHAN COOPER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.656** | JONATHAN DAVIDSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.657** | JONATHAN FIELDING<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.658** | JONATHAN SHAW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.659 | JONATHAN SQUIRE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.660 | JONI NICKOLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.661 | JORDAN BOLES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.662 | JORDAN DAVIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.663 | JORDAN MCCLEERY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.664 | JORDAN PHILLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.665 | JORGE GONZALEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.666 | JORGE HERRERA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.667 | JORIL MORTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.668 | JOSE LOPEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.669 | JOSE MAGANA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                              **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.670 | JOSE SANTOS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.671 | JOSEPH BEVILAQUA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.672 | JOSEPH CRAYCROFT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.673 | JOSEPH DININO II<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.674 | JOSEPH FULLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.675 | JOSEPH JORDAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.676 | JOSEPH MARENO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.677 | JOSEPH MAUPIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.678 | JOSEPH MOYA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.679 | JOSEPH MURPHY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.680 | JOSEPH PAKACKI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.681  JOSEPH ROSS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.682  JOSEPH SIKA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.683  JOSHUA BAILEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.684  JOSHUA FARLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.685  JOSHUA FLICK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.686  JOSHUA HAMILTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.687  JOSHUA LONG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.688  JOY PARKS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.689  JUAN TERRAZAS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.690  JUSTIN MYERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.691  JUSTIN ROSE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.692 | JUSTIN TARVER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.693 | JUSTIN VILLAPANDO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.694 | JUSTIN WELLIVER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.695 | JUSTIN WESTFALL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.696 | JUSTINE STEWART<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.697 | KAELT SIMPSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.698 | KALEB LAWTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.699 | KALI WALLENTA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.700 | KALKIDAN TEFERA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.701 | KAMESWARA NARA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.702 | KAMLESH BRAHMBHATT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                                 **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.703**  KAN TSAI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.704**  KARA RECTOR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.705**  KAREN VANN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.706**  KARL PETERHAENSEL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.707**  KATHLEEN PADOVA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.708**  KATHLEEN PORTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.709**  KATIE SECKEL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.710**  KEITH MAICACH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.711**  KELI MOON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.712**  KELLIE BISHOP<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.713**  KELSEY KEWEEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.714 | KEN KAVALEW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.715 | KEN WILSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.716 | KENNETH CARGILL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.717 | KENNETH DRUCKER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.718 | KENNETH GRAPES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.719 | KENNETH LOWERY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.720 | KENNETH MILHOUS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.721 | KENNETH WADDELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.722 | KENNITH TRAINOR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.723 | KENT BONAR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.724 | KENT MICHELS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.725 | KERRI SULLIVAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.726 | KEVEN DYE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.727 | KEVIN BUCZYNSKI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.728 | KEVIN CALCAGNO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.729 | KEVIN FORTIER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.730 | KEVIN HAMORI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.731 | KEVIN MILLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.732 | KEVIN RILEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.733 | KEVIN WILDER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.734 | KIMBERLY FRITZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.735 | KIMBERLY GOODWIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                        Case Number:      19-10687

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.736** KIMBERLY HALLMARK 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.737** KIRBY BRINK 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.738** KRISTIE MISTRETTA 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.739** KRISTIN FISHER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.740** KRISTIN HULSE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.741** KRYSTYNA REHAUT 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.742** KURT GUTTING 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.743** KURT WAGNER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.744** KYLE BAILEY 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.745** KYLE HART 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.746** KYLE KAUFMAN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.747**   KYLE KINGSTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.748**   KYLE LEVIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.749**   KYLE MESSEROLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.750**   KYLE MIRABILE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.751**   KYLE PRUNTY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.752**   KYLE SCHAFER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.753**   LACY ROSSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.754**   LAN NGUYEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.755**   LARRY ANDERSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.756**   LARRY BRAVENEC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.757**   LARRY BRENT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.758** LARRY CORLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.759** LARRY JACKSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.760** LAURA KAVANAGH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.761** LAURENCE CARDANI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.762** LAURIE ALBAREZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.763** LAURIE SCHUNKE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.764** LAWRENCE GEIST<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.765** LAWRENCE SPEGELE JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.766** LEAH ROMERO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.767** LEANNA THOMPSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.768** LEANNE WALSH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.769 | LEE HEINS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.770 | LEE WIEGAND<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.771 | LEILA ISHTAYEH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.772 | LELAND MURRAY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.773 | LEO CAGE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.774 | LEO ELDER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.775 | LESLIE TACKETT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.776 | LESZEK JANKOWSKI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.777 | LETITIA POLAR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.778 | LI JIANG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.779 | LINA ZHAO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**<u>Employee Wages and Benefits</u>**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.780 | LINDA MCQUILLEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.781 | LINDSAY BELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.782 | LISA DOSCH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.783 | LISA JONES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.784 | LISA LAURIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.785 | LISA LAWRANCE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.786 | LISA TATUM-WEASE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.787 | LOGAN CABORI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.788 | LONNIE BROWN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.789 | LONNIE REVILS JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.790 | LORA AGUIRRE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.791  LORI BABINEAUX 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.792  LOWELL HAMILTON JR 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.793  LUIS SEVILLA 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.794  LUKE LEBLANC 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.795  M RICHARDS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.796  MACK FREEMAN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.797  MACK GRAVES JR 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.798  MACKENZIE WOODS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.799  MADISON SKIDMORE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.800  MALIKA RIZMANOVA 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.801  MARCELO HERSZENHAUT 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.802 | MARCI MCENANEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.803 | MARCO BALDERAS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.804 | MARCOS CANO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.805 | MARCOS RODRIGUEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.806 | MARCOS SOLIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.807 | MARCUS MURPHY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.808 | MARGARET WARNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.809 | MARIA DEWENDT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.810 | MARION TARTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.811 | MARISSA PINITTANOND<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.812 | MARK ALNESS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                              **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.813** MARK AUCOIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.814** MARK BIDSTRUP<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.815** MARK BUMMER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.816** MARK CLARK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.817** MARK FIELDS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.818** MARK FOXWORTHY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.819** MARK GORDON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.820** MARK GRUENWALD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.821** MARK KAISER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.822** MARK KALLEMBACH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.823** MARK MOSES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.824  MARK PETERSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.825  MARK PETITT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.826  MARK UNDERHILL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.827  MARLENE MERCADO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.828  MARTIN REIM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.829  MARTY NEWTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.830  MARVIN COBBS JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.831  MARY HACKWORTH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.832  MARY PAYTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.833  MASON DURRIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.834  MATHEW KISSELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.835 | MATTHEW BARCUS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.836 | MATTHEW JALBERT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.837 | MATTHEW JOHNSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.838 | MATTHEW KAUFFMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.839 | MATTHEW KENNEDY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.840 | MATTHEW LASALLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.841 | MATTHEW LENNON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.842 | MATTHEW PETERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.843 | MATTHEW SOKOL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.844 | MATTHEW SUMPTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.845 | MATTHEW WATSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.846  MATTHEW WEBBER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.847  MATTHEW YOUNG 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.848  MATTISON DURRIN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.849  MAUREEN GALBREATH 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.850  MAURICE STALLARD 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.851  MEAGAN SCHMIDTKA 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.852  MEGAN ELLIS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.853  MEGHAN WEBSTER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.854  MELANIE MILLER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.855  MELANIE TOWNSEND 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.856  MELINDA GROVES 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.857 | MELISSA BLACK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.858 | MELISSA CRAIGO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.859 | MELISSA MACINNIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.860 | MICHAEL BAHM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.861 | MICHAEL BRADEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.862 | MICHAEL BROOKS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.864 | MICHAEL BROWN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.863 | MICHAEL BROWN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.865 | MICHAEL BROWNING<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.866 | MICHAEL CAMPBELL JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.867 | MICHAEL CAUTHORN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**         **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.868  MICHAEL CROSS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.869  MICHAEL DAVIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.870  MICHAEL DECKER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.871  MICHAEL DEMPSEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.872  MICHAEL DEROSA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.873  MICHAEL DURHAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.874  MICHAEL EZZELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.875  MICHAEL FAIRCLOTH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.876  MICHAEL FISHER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.877  MICHAEL GREGER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.878  MICHAEL GREULICH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.879 | MICHAEL HARMATA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.880 | MICHAEL HARRISON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.881 | MICHAEL HUNT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.882 | MICHAEL KEANE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.883 | MICHAEL KINMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.884 | MICHAEL KRISTOFF<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.885 | MICHAEL LINDSEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.886 | MICHAEL LOHMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.887 | MICHAEL MALMBERG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.888 | MICHAEL MARTIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.889 | MICHAEL MCCOY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.890 | MICHAEL MCINNIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.891 | MICHAEL MONTOOTH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.892 | MICHAEL PAIT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.893 | MICHAEL PITRE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.894 | MICHAEL PRENTICE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.895 | MICHAEL REED<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.896 | MICHAEL SCHULER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.897 | MICHAEL SIEBEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.898 | MICHAEL SINCLAIR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.899 | MICHAEL VALENTINE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.900 | MICHAEL VERNON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.901 | MICHAEL ZUNIGA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.902 | MICHAELA JOHNSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.903 | MICHAELE MCCLINTOCK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.904 | MICHELE KEYS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.905 | MICHELE LAHEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.906 | MICHELE MARTINIAK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.907 | MICHELLE BENNETT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.908 | MIGUEL ORDONEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.909 | MILTON GIDDENS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.910 | MINGBO HE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.911 | MIRNA ROBLES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.912 | MISTY ZIMMERMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.913 | MITCHELL DONNAUD JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.914 | MITCHELL DRAVING<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.915 | MITCHELL GUENTHER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.916 | MOHAMED SHAWKY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.917 | MOHAMMAD TASOOJI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.918 | MORGAN HAHNERT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.919 | NAGABHUSHANA VENKAT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.920 | NANCY TEEPLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.921 | NATHAN ADAMS III<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.922 | NATHAN BRUNO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                  **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.923** NATHAN FISHER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.924** NATHAN HUTCHISON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.925** NATHAN NEWMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.926** NATHAN PROVOST<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.927** NATHAN RICHARD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.928** NATHAN ROBSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.929** NEAL HICKEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.930** NEAL HOWELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.931** NED EDWARDS III<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.932** NEIL BOOK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.933** NEIL KLEINMARK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.934**  NEIL THOMPSON JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.935**  NELSON PRIETO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.936**  NICHOLAS BERGH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.937**  NICHOLAS DICKSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.938**  NICHOLAS GALLAGHER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.939**  NICHOLAS HUTCHISON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.940**  NICHOLAS JARMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.941**  NICHOLAS MEYER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.942**  NICHOLAS PERKINS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.943**  NICHOLAS SCHOTT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.944**  NICHOLAS SUVANTO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.945 | NICHOLAS TAVERNARO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.946 | NICHOLAS WILLIAMS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.947 | NICK CALDWELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.948 | NICK CARTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.949 | NICKLAS TEETER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.950 | NICOLAS CUETO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.951 | NIKLAS SWEENEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.952 | NIMESH BHAKTA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.953 | NIVEDEETA TOMAR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.954 | NOEMI RESCH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.955 | NORMAN FABIAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.956** OLESYA DERBEDENEVA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.957** PABLO RAMOS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.958** PAMELA DICKERSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.959** PAMELA PETITT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.960** PARUL PATEL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.961** PATRICIA GARCIA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.962** PATRICIA LOCKETT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.963** PATRICIA MURRELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.964** PATRICK CLAIRMONT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.965** PATRICK FLYNN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.966** PATRICK NORRIS JR.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.967** PATTI HUETER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.968** PATTY MILLIKEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.969** PAUL BARLETTA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.970** PAUL CONSEMIU<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.971** PAUL DEAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.972** PAUL MOORE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.973** PAUL OGLES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.974** PAUL ROSS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.975** PAUL SAIZAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.976** PAULA CARLSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.977** PAULINE LAWSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.978** PEDRO BOITEL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.979** PER EKEVAG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.980** PETE TORRES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.981** PETER ADAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.982** PETER DEJONG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.983** PETER KOVACS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.984** PETER ROSATO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.985** PHETDARA PHOUANESAVATH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.986** PHILIP BUSOVNE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.987** PHILIP DOWNING<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.988** PHILLIP GUTIERREZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.** 

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| 2.989 | PHILLIP PARADISE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.990 | PIERRE LEMIEUX<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.991 | PRASHANTH HEJMADI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.992 | PRAVIN KUKKALA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.993 | PRENTICE BODIE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.994 | R VERBOOM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.995 | RACHEL LOMBARDO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.996 | RALPH BREUER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.997 | RAMEEZ BULLOCK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.998 | RAMESH PISIPATI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.999 | RAMOND BILLUPS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                              **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.1000  RANDALL BEETS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1001  RANDALL ROGERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1002  RANDY NERREN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1003  RANDY PITTMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1004  RANDY WITTMIER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1005  RAQUEL ALVAREZ MATEOS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1006  RAUL BARRERA JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1007  RAY WINFIELD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1008  RAYFORD HUNT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1009  RAYMOND VANDEWEERD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1010  REBEKKAH LIVELY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td><strong>Part 1:</strong></td><td colspan="6"><strong>List All Creditors with PRIORITY Unsecured Claims</strong></td></tr>
</table>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | |
|---|---|---|---|---|---|
| 2.1011  REGINA GREEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1012  REGINA KYZER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1013  REGINALD RAINEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1014  REUBEN JONES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1015  RICHARD BANNERMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1016  RICHARD COLLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1017  RICHARD DALEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1018  RICHARD DANEC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1019  RICHARD DOWNING<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1020  RICHARD GASTALDO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1021  RICHARD JEWETT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1022**  RICHARD KLOOSTRA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1023**  RICHARD KORTE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1024**  RICHARD MARTIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1025**  RICHARD MCNEAL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1026**  RICHARD MOSIER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1027**  RICHARD PINEAULT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1028**  RICHARD SCHUMACHER JR.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1029**  RICHARD WEAVER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1030**  RICK BOGGS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1031**  RICK FISHER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1032**  RICK SPEEDY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.** | **Case Number:** **19-10687**
---|---

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1033** RICKY DICKMYER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1034** RICKY MARTIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1035** RICKY SIMPSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1036** ROBERT BAER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1037** ROBERT BARDWELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1038** ROBERT BATES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1039** ROBERT BRYERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1040** ROBERT DALE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1041** ROBERT DE MEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1042** ROBERT DOBBINS III<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1044** ROBERT ELLIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| 2.1043 | ROBERT ELLIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1045 | ROBERT HANNAH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1046 | ROBERT HARTMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1047 | ROBERT HAYES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1048 | ROBERT HEISKELL JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1049 | ROBERT HOLMES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1050 | ROBERT JOHNSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1051 | ROBERT KELLINGTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1052 | ROBERT LIPE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1053 | ROBERT NEWCOMBE JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1054 | ROBERT NICHOLS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.1055** ROBERT OUTLAW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1056** ROBERT PERSINGER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1057** ROBERT PETERSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1058** ROBERT POWELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1059** ROBERT STEWART<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1060** ROBERT TILLOTSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1061** ROBERT TORREY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1062** ROBERT UTECH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1063** ROBERT WOOD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1064** ROBIN SCHWEINSBERG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1065** ROBYN PIRTLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| 2.1066 | ROCKY DUPLESSIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1067 | ROD GRAF<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1068 | RODERICK SIBLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1069 | RODNEY ROBERTS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1070 | RODRIGO GARCIA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1071 | ROGER EZZELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1072 | ROGER WILLIAMSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1073 | ROHIT YAMA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1074 | ROLAND GRAY JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1075 | RONALD BAZINET<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1076 | RONALD ENGLISH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1077  RONALD HASLER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1078  RONALD HESS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1079  RONALD KUNSA 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1080  RONALD SHUMAN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1081  RONNELL ROSS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1082  RORY KERN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1083  ROSALYN SMITH 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1084  ROSANNA GEARHEART 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1085  ROSHOND MALVEAUX 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1086  ROSS VENZKE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1087  ROY SMITH 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1088**  ROY WASSILY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1089**  RUDY BLANCHARD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1090**  RUPERT BROWN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1091**  RUSSELL FLOOD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1092**  RUSTY JOHNSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1093**  RUTH MEAUX<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1094**  RYAN ARGUS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1095**  RYAN BESAND<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1096**  RYAN KINNEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1097**  RYAN MANCINI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1098**  RYAN THOMPSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1099** SAHO IKEMOTO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1100** SAMANTHA BARTON FULLERTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1101** SAMANTHA SOLIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1102** SAMMY HALL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1103** SAMSON VIDYANAND<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1104** SAMUEL BAKER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1105** SAMUEL HERNANDEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1106** SAMUEL MITCHELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1107** SAMUEL WOOLDRIDGE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1108** SANDRA BURNS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1109** SANDRA SCHIESSER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.** 

**Case Number:**   **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1110**  SANJAY GANGAL  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1111**  SARA FROJEN  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1112**  SARAH BIEGEL  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1113**  SARAH BOLESIC  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1114**  SARAH LAMSON  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1115**  SARAH WOOTEN  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1116**  SAUL LUGO  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1117**  SCOTT FARLEY  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1118**  SCOTT HALL  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1119**  SCOTT HAPPEL  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1120**  SCOTT LALONDE  180 EAST BROAD STREET  COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**          **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1121**   SCOTT MARKHAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1122**   SCOTT MCINTYRE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1123**   SCOTT PEACE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1124**   SCOTT REGNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1125**   SCOTT STELLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1126**   SCOTT STEPHEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1127**   SCOTT STEWART<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1128**   SCOTT WOOD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1129**   SEAN FALLON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1130**   SEAN PERRY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1131**   SHANE DORSEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1132** SHANE FELTS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1133** SHANE MOWERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1134** SHANNON OURSO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1135** SHAREE ALEXANDER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1136** SHARON VENTRESCA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1137** SHAWN ARNETT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1138** SHAWN FRAZIER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1139** SHAWN SMITH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1140** SHAWNTA HILL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1141** SHELLY STURDEVANT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1142** SHELLY WAITE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**         **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1143 | SHU LIU<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1144 | SIDNEY ADAMS II<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1145 | SILAS DEAL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1146 | SKYE EUSTIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1147 | SONIA CLEMONS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1148 | SONYA MYERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1149 | SPENCER GUILLOT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1150 | SPENCER PIERSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1151 | STACEY GILLESPIE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1152 | STANISLAV POPOV<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1153 | STARSKY WALLACE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| 2.1154 | STEPHANIE COUHIG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1155 | STEPHANIE DICKERSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1156 | STEPHANIE HAPPEL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1157 | STEPHANIE RUSH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1158 | STEPHEN ARBUCKLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1159 | STEPHEN DEVALL JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1160 | STEPHEN EMERSON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1161 | STEPHEN HEFNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1162 | STEPHEN PHILLIPS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1163 | STEPHEN SENECO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1164 | STEPHEN TOBE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                     **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| 2.1165 | STEPHEN WESTFALL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.1166 | STEVE LOWERY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1167 | STEVEN BANICK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1168 | STEVEN DIMOCK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1169 | STEVEN EDWARDS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1170 | STEVEN HEDGE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1171 | STEVEN HEINE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1172 | STEVEN KOENIG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1173 | STEVEN MARAK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1174 | STEVEN MASSEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1175 | STEVEN PRUE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1176**  STEVEN SALEMI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1177**  STEVEN SAUTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1178**  STEVEN SMITH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1179**  STEVEN STATHAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1180**  STEVEN STEMPIHAR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1181**  STEVEN WATTNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1182**  SUGANYA RANGARAJAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1183**  SUSAN DODD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1184**  SUSAN HIBBLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1185**  SUSAN NEWMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1186**  SUSAN NITSCHKE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.** | **Case Number:** | **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| 2.1187 | SYDNEY LINDQUIST<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.1188 | TAMEKA DEW-COOLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1189 | TAMMY HODGES<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1190 | TAMMY WORRALL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1191 | TANIA POWELL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1192 | TARA MONISTERE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1193 | TERESA BRENNER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1194 | TERRENCE BRIGHT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1195 | TERRI DAVIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1196 | TERRY BEELER JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1197 | TERRY BROWN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1198** TERRY HAGENS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1199** TERRY KAPP<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1200** TERRY LOY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1201** TERRY RADUENZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1202** TERRY SMITH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1203** TESS LASALLE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1204** THEODORE WITHROW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1205** THOMAS BILLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1206** THOMAS BUSH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1207** THOMAS CHOATE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1208** THOMAS CURTIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                                  **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.1209   THOMAS FARLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1210   THOMAS FINCH JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1211   THOMAS GRAY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1212   THOMAS HOSSBACH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1213   THOMAS LOCASCIO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1214   THOMAS OTTO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1215   THOMAS PALATHRA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1216   THOMAS STERNTHAL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1217   THOMAS SULLIVAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1218   TIFFANY OWENS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1219   TIM BRUEGMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                                               **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1220** TIM DUNCAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1221** TIMOTHY ALBRIGHT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1222** TIMOTHY BLOOM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1223** TIMOTHY BOGGS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1224** TIMOTHY DEROCHE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1225** TIMOTHY GRUVER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1226** TIMOTHY MORRISON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1227** TIMOTHY STACY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1228** TIMOTHY WILLETT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1229** TIMOTHY WISE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1230** TODD CRAWLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1231**  TODD DRAPER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1232**  TODD HARTLAGE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1233**  TODD MILLER 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1234**  TODD SAVAGE 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1235**  TODD SIMPKINS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1236**  TODD WILCOX 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1237**  TODD YOTHERS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1238**  TONY ALLEN 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1239**  TRACI REVIS 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1240**  TRACY CARR 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1241**  TRACY HOLLOMON 180 EAST BROAD STREET COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1242** TRACY KREBS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1243** TRACY MILLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1244** TRAVIS BORLAND<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1245** TRAVIS BROWN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1246** TRAVIS JOSEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1247** TREVOR DEVILLIER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1248** TREVOR MARSHALL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1249** TREVOR MELUGIN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1250** TRUDIE MILLER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1251** TYLER DOMINGUE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1252** TYLER INGRAHAM<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                        **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1253**  TYRESSUS WOOTEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1254**  VALERIE SARNOWSKI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1255**  VENKAT SHARATH BADE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1256**  VERNON NORRIS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1257**  VICKI DEAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1258**  VICKI WOLF<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1259**  VICKIE BRINKLEY<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1260**  VICTOR HORNE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1261**  VIDHYA NAGARAJAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1262**  VINAY MALHOTRA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1263**  VINCENT HICKMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                            **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1264  W BRUCE DILLION<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1265  WA LEE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1266  WAJDI AHMAD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1267  WAKEEL SERRANO<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1268  WALTER CHRISTIANSEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1269  WENDOLYN GALLETTA<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1270  WERLIN DOMANGUE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1271  WILBUR UBRICH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1272  WILL PACE JR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1273  WILLIAM DEVORE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1274  WILLIAM DUNCAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1275 | WILLIAM FLOYD<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1276 | WILLIAM GERLACH<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1277 | WILLIAM GONZALEZ<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1278 | WILLIAM GORE<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1279 | WILLIAM HEBEL<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1280 | WILLIAM HOFFMAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1281 | WILLIAM MINER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1282 | WILLIAM MOTTER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1283 | WILLIAM NAYLOR<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1284 | WILLIAM RENEAU III<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1285 | WILLIAM RODERICK<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                              **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1286  WILLIAM SANDERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1287  WILLIAM SHAW<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1288  WILLIAM SOWERS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1289  WILLIAM ZABIC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1290  WOODROW WALTON<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1291  XIAOCHEN LIU<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1292  YU GENG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1293  YUNJIE LIU<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1294  ZACHARY KING<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1295  ZACHARY VIENONEN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1296  ZEGUI YAN<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                   **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1297**  ZHEN LAI<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1298**  ZHIKAI ZHONG<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1299**  ZUBER TAHER<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | **Employee Wages and Benefits Total:** | | | | | **UNDETERMINED** | **UNDETERMINED** |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **License, Reporting, and Regulatory Fees** | | | | | | | |
| **2.1300** BUREAU OF RADIATION CONTROL<br>4052 BALD CYPRESS WAY BIN C21<br>TALLAHASSEE, FL 32399-1741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1301** CALIFORNIA BOARD OF EQUALIZATION<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1302** CALIFORNIA DEPT OF TOXIC SUBSTANCES<br>1001 I ST<br>SACRAMENTO, CA 95812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1303** CALIFORNIA STATE WATER RESOURCES CONTROL BOARD<br>1001 I ST<br>SACRAMENTO, CA 95812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1304** CITY OF SPRINGFIELD<br>225 N 5TH ST<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1305** COLUMBUS CITY TREASURER<br>50 W GAY ST   4TH FL<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1306** COLUMBUS CONSOLIDATED GOVERNMENT<br>P.O. BOX 1397<br>COLUMBUS, GA 31902-1397 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1307** COLUMBUS TREASURER'S OFFICE<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215-3793 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1308** COMMISSIONER OF AGRICULTURE & MRKTS<br>10B AIRLINE DR<br>ALBANY, NY 12235-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1309** COOK COUNTY COLLECTOR<br>118 N. CLARK ST.<br>CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1310** DEPARTMENT OF ENVIRONMENTAL<br>P.O. BOX 8762<br>HARRISBURG, PA 17105-8762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                  **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### License, Reporting, and Regulatory Fees

| | | C | U | D | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1311 DEPARTMENT OF ENVIRONMENTAL QUALITY 700 NE MULTNOMAH ST STE 600 PORTLAND, OR 97232 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1312 DEPARTMENT OF HEALTH SERVICES 1 W WILSON ST RM B157 MADISON, WI 53703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1313 DES MOINES DEPT OF NATURAL RESOURCES 502 E 9TH ST DES MOINES, IA 50319-0034 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1314 DIRECTOR US PATENT AND TRADEMARK 2051 JAMIESON AVE STE 300 ALEXANDRIA, VA 22314 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1315 ENVIRONMENTAL PROTECTION AGENCY 500 ROSS ST 6TH FLOOR GOVERNMENT OP PITTSBURGH, PA 15262 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1316 FEDERAL COMMUNICATIONS COMMISSION 574 LAND MOBILE RENEWAL PITTSBURGH, PA 15251-5245 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1317 FEDERAL RAILROAD ADMINISTRATION 1200 NEW JERSEY AVE WASHINGTON, DC 20590 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1318 HOUSTON SHIP CHANNEL 111 EAST LOOP N HOUSTON, TX 77029 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1319 ILLINOIS ENVIRON PROTECTION AGENCY P.O. BOX 19276 SPRINGFIELD, IL 62794-9276 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1320 INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 100 N SENATE AVE MAIL CODE 50-01 INDIANAPOLIS, IN 46204-2251 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### License, Reporting, and Regulatory Fees

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1321** INDIANA DEPARTMENT OF REVENUE 100 NORTH SENATE ST INDIANAPOLIS, IN 46204-2253 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1322** LAKE DREAMLAND FIRE DISTRICT PO BOX 161027 LOUISVILLE, KY 40256-1027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1323** LANE REGIONAL AIR POLLUTION 1010 MAIN ST  STE 501 SPRINGFIELD, OR 97477 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1324** LOUISIANA DEPT OF ENVIRNMTL QUALITY P.O. BOX 4303 BATON ROUGE, LA 70821-4303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1325** LOUISIANA DEPT OF ENVIRON QUALITY P.O. BOX 4311 BATON ROUGE, LA 70821-4311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1326** LOUISVILLE METRO AIR POLLUTION 701 W ORMSBY AVE STE 303 LOUISVILLE, KY 40204-1745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1327** METROPOLITAN WATER RECLAMATION P.O. BOX 98429 CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1328** MONTANA DEPARTMENT OF ENVIRONMENTAL P.O. BOX 200901 HELENA, MT 59620-0901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1329** MONTANA DEPT OF LABOR & INDUSTRY P.O. BOX 200517 HELENA, MT 59620-0517 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1330** NC DEPT OF ENVIRONMENTAL QUALITY 217 WEST JONES ST RALEIGH, NC 27603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1331** NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY, NY 12233-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **License, Reporting, and Regulatory Fees** | | | | | | | |
| **2.1332** NEW YORK DEPT ENVIRON CONSERVATION<br>P.O. BOX 3782<br>NEW YORK, NY 10008-3782 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1333** NEW YORK STATE CANAL CORP.<br>200 SOUTHERN BLVD<br>P.O. BOX 189<br>ALBANY, NY 12201-0189 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1334** NEW YORK STATE DEPARTMENT OF HEALTH<br>EMPIRE STATE PLAZA<br>ALBANY, NY 12223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1335** NEW YORK STATE DEPARTMENT OF LABOR<br>STATE OFFICE CAMPUS BLDG 12 ROOM 18<br>ALBANY, NY 12240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1336** NEW YORK STATE DEPARTMENT OF TRANSPORTATION<br>50 WOLF RD<br>ALBANY, NY 12232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1337** NYSDEC<br>625 BROADWAY<br>ALBANY, NY 12233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1338** OFFICE OF STATE FIRE MARSHAL<br>8181 INDEPENDENCE BLVD<br>BATON ROUGE, LA 70806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1339** OHIO DEPARTMENT OF HEALTH<br>246 NORTH HIGH ST 2ND FL<br>COLUMBUS, OH 43266-0588 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1340** OHIO ENVIRONMENTAL PROTECTION AGENCY<br>122 SOUTH FRONT ST<br>COLUMBUS, OH 43216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1341** RAPIDES PARISH LOCAL EMERGENCY<br>4216 ELLIS STREET<br>ALEXANDRIA, LA 71302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### License, Reporting, and Regulatory Fees

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| 2.1342 SACRAMENTO DEPARTMENT OF PESTICIDE REGULATION 1001 I ST P.O. BOX 4015 SACRAMENTO, CA 95812-4015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1343 SACRAMENTO STATE WATER RESOURCES CONTROL BOARD 1001 I ST SACRAMENTO, CA 95814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1344 STATE OF MICHIGAN CASHIERS OFFICE-HWUC LANSING, MI 48909 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1345 STATE OF OHIO BMV 30170 EUCLID AVE WICKLIFFE, OH 44092 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1346 TEXAS COMMISSION ON ENVIRONMENTAL P.O. BOX 13089 AUSTIN, TX 78711-3089 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1347 TEXAS COMMISSION ON ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN, TX 78753 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1348 TEXAS DEPARTMENT OF HEALTH (TEXAS STATE HEALTH SERVICES BOARD) 1100 WEST 49TH ST AUSTIN, TX 78756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1349 TEXAS DEPT OF LICENSING & REGS P.O. BOX 12157 AUSTIN, TX 78711-2157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1350 TEXAS DEPT OF STATE HEALTH SERVICES P.O. BOX 149347 AUSTIN, TX 78714-9347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1351 TEXAS DEPT OF STATE HEALTH SERVICES P.O. BOX 12190 AUSTIN, TX 78711-2190 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **License, Reporting, and Regulatory Fees** | | | | | | | |
| **2.1352** TREASURER, STATE OF OHIO<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215-3793 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1353** U S ENVIRONMENTAL PROTECTION AGCY<br>P.O. BOX 979077<br>ST LOUIS, MO 63197-9000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1354** US DEPARTMENT OF AGRICULTURE<br>1400 INDEPENDENCE AVE., S.W.<br>WASHINGTON, DC 20250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1355** US DEPARTMENT OF STATE<br>2401 E ST, N.W.<br>WASHINGTON, DC 20522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1356** US ENVIRONMENTAL PROTECTION AGENCY<br>500 ROSS ST<br>6TH FL – GOVERNMENT OP<br>PITTSBURGH, PA 15262 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1357** US PATENT & TRADEMARK OFFICE<br>2011 CRYSTAL DR<br>ARLINGTON, VA 22202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1358** WASHINGTON STATE DEPARTMENT OF REVENUE<br>PO BOX 47464<br>OLYMPIA, WA 98504-7464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1359** WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION<br>601 57TH ST<br>CHARLESTON, WV 25304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1360** WEST VIRGINIA DEPARTMENT OF LABOR<br>749-B BLDG. 6<br>CAPITOL COMPLEX<br>CHARLESTON, WV 25305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1361** WEST VIRGINIA DIVISION OF NATURAL RESOURCES<br>CAPITOL COMPLEX BLDG 3<br>CHARLESTON, WV 25305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### License, Reporting, and Regulatory Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1362**  WEST VIRGINIA EMERGENCY RESPONSE COMMISSION BLDG 1, RM EB-80 CHARLESTON, WV 25305 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1363**  WISCONSIN DEPT OF AGRICULTURE P.O. BOX 93479 MILWAUKEE, WI 53293-0479 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | License, Reporting, and Regulatory Fees Total: | | | | | **$0** | **$0** |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Real and Personal Property Taxes** | | | | | | | |
| **2.1364** AMADOR COUNTY TAX COLLECTOR 810 COURT STREET JACKSON, CA 95642-2132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1365** BEXAR COUNTY TAX ASSESSOR-COLLECTOR PO BOX 2903 SAN ANTONIO, TX 78299-2903 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1366** BOROUGH OF MIDDLESEX 1200 MOUNTAIN AVENUE MIDDLESEX, NJ 08846 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1367** BREWSTER COUNTY TAX OFFICE 107 W AVE E #1 ALPINE, TX 79830 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1368** BURKE COUNTY TAX COLLECTOR PO BOX 580150 CHARLOTTE, NC 28258-0150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1369** BURKE COUNTY TAX OFFICE P.O. BOX 219 MORGANTON, NC 28680 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1370** CADDO BOSSIER PARISHES PORT COMMISS 6000 DOUG ATTAWAY BLVD SHREVEPORT, LA 71115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1371** CADDO PARISH SHERIFF'S OFFICE TAX DEPARTMENT PO BOX 20905 SHREVEPORT, LA 71120-0905 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1372** CARROLLTON - FARMERS BRANCH I.S.D. PO BOX 110611 CARROLLTON, TX 75011-0611 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1373** CITY OF ALEXANDRIA PO BOX 71 ALEXANDRIA, LA 71309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☑ | $0 | $0 |
| **2.1374** CITY OF BAYTOWN PO BOX 424 BAYTOWN, TX 77522-0424 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                            **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Real and Personal Property Taxes** | | | | | | | |
| **2.1375** CITY OF DEER PARK<br>PO BOX 700<br>DEER PARK, TX 77536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1376** CITY OF HOUSTON<br>PO BOX 200734<br>HOUSTON, TX 77216-0734 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1377** CITY OF MORGANTON<br>PO BOX 3448<br>MORGANTON, NC 28680-3448 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1378** CITY OF SHEBOYGAN<br>828 CENTER AVENUE<br>SHEBOYGAN, WI 53081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1379** COLUMBUS COUNTY TAX COLLECTOR<br>PO BOX 1468<br>WHITEVILLE, NC 28472-1468 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1380** CUMBERLAND COUNTY TAX COLLECTOR<br>PO BOX 538313<br>ATLANTA, GA 30353-8313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1381** CYNTHIA BARDIN TAX COLLECTOR<br>6 MICHIGAN STREET<br>HUDSON FALLS, NY 12839 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1382** CYNTHIA BARDIN, COLLECTOR<br>210 MAIN STREET<br>HUDSON FALLS, NY 12839 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1383** DENISE HUTTER, TAX ASSESSOR/COLLECTOR<br>PO BOX 519<br>ANAHUAC, TX 77514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1384** FORT BEND COUNTY<br>P.O. BOX 1028<br>RICHMOND, TX 77487-1028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1385** FORT BEND COUNTY TAX ASSESSOR-COLLECTOR<br>1317 EUGENE HEIMANN CIRCLE<br>RICHMOND, TX 77469-3623 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                              **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Real and Personal Property Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1386** GALENA PARK ISD<br>P.O. BOX 113<br>GALENA PARK, TX 77547-0113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1387** GALENA PARK ISD TAX ASSESSOR-COLLECTOR<br>14705 WOODFOREST BLVD<br>HOUSTON, TX 77015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1388** GCCISD TAX SERVICES<br>PO BOX 2805<br>BAYTOWN, TX 77522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1389** GUILFORD COUNTY TAX COLLECTIONS<br>P.O. BOX 3328<br>GREENSBORO, NC 27402-3328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1390** GUILFORD COUNTY TAX DEPARTMENT<br>PO BOX 71072<br>CHARLOTTE, NC 28272-1072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1391** HARRIS CO IMPROV DIST 4<br>PO BOX 73109<br>HOUSTON, TX 77273 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1392** HARRIS COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 4622<br>HOUSTON, TX 77210-4622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1393** HEMPSTEAD COUNTY COLLECTOR<br>PO BOX 549<br>HOPE, AR 71802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1394** INDEPENDENCE COUNTY COLLECTOR<br>110 BROAD ST<br>BATESVILLE, AR 72501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1395** JEFFERSON COUNTY SHERIFFS OFFICE<br>P.O. BOX 70300<br>LOUISVILLE, KY 40270-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1396** JEFFERSON COUNTY SHERIFF'S OFFICE<br>PO BOX 34570<br>LOUISVILLE, KY 40232-4570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Real and Personal Property Taxes** | | | | | | | |
| **2.1397** JEFFREY F. WILEY, SHERIFF & TAX COLLECTOR<br>PO BOX 118<br>GONZALES, LA 70707-0118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1398** JOHN R. AMES, CTA<br>PO BOX 139066<br>DALLAS, TX 75313-9066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1399** JOHNSON COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 75<br>CLEBURNE, TX 76033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1400** KING COUNTY TREASURER<br>500 FOURTH AVE<br>SEATTLE, WA 98104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1401** LANE COUNTY ASSESSMENT & TAXATION<br>125 E. 8TH AVENUE<br>EUGENE, OR 97401-2968 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1402** LANE COUNTY TAX COLLECTOR<br>PO BOX 3014<br>PORTLAND, OR 97208-3014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1403** LOUISIANA DEPT OF ECONOMIC DEV<br>P.O. BOX 94185<br>BATON ROUGE, LA 70804-9185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1404** LUBBOCK CENTRAL APPRAISAL DISTRICT<br>PO BOX 10568 - 2109 AVENUE Q<br>LUBBOCK, TX 79408-3568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1405** MARENGO COUNTY REVENUE COMMISSIONER<br>PO BOX 480578<br>LINDEN, AL 36748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1406** MCCULLOCH COUNTY APPRAISAL DIST<br>306 W LOCKHART<br>BRADY, TX 76825 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1407** MISSOULA CO TREASURER<br>P.O. BOX 7249<br>MISSOULA, MT 59807 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1408** MISSOULA COUNTY CLERK & TREASURER<br>200 W BROADWAY STREET<br>MISSOULA, MT 59802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1409** MOREAU RECEIVER OF TAXES<br>351 REYNOLDS ROAD<br>MOREAU, NY 12828-9261 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1410** MUSCOGEE COUNTY TAX COMMISSIONER<br>PO BOX 1441<br>COLUMBUS, GA 31901-1441 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1411** OKLAHOMA COUNTY TREASURER<br>PO BOX 268875<br>OKLAHOMA CITY, OK 73126-8875 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1412** POLK COUNTY TAX COLLECTOR<br>PO BOX 1189<br>BARTOW, FL 33831-1189 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1413** RAPIDES PARISH SHERIFF'S DEPT.<br>P.O. BOX 1590<br>ALEXANDRIA, LA 71309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1414** RAPIDES PARISH SHERIFF'S OFFICE<br>701 MURRAY ST<br>SUITE 302<br>ALEXANDRIA, LA 71301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1415** ROSALIE BISHOP, TAX COLLECTOR<br>11588 WILCOX ROAD<br>WILCOX, PA 15870 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1416** SHEBOYGAN COUNTY TREASURER<br>508 NEW YORK AVENUE<br>ROOM 109<br>SHEBOYGAN, WI 53081-4126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1417** ST CHARLES PARISH TAX COLLECTOR<br>PO BOX 440<br>HAHNVILLE, LA 70057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1418** ST. LOUIS COUNTY AUDITOR<br>100 N. 5TH AVE W.<br>ROOM 214<br>DULUTH, MN 55802-1293 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

### Real and Personal Property Taxes

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Real and Personal Property Taxes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1419 TAX ASSESSOR-COLLECTOR<br>PO BOX 4622<br>HOUSTON, TX 77210-4622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1420 TAX COLLECTOR, MULTNOMAH COUNTY<br>PO BOX 2716<br>PORTLAND, OR 97208-2716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1421 TAX OFFICE ANGELINA COUNTY<br>P.O. BOX 1344<br>LUFKIN, TX 75902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1422 UNION COUNTY ASSESSOR/TAX COLLECTOR<br>1001 4TH ST<br>SUITES A & B<br>LA GRANDE, OR 97850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1423 VALWOOD IMPROVEMENT AUTHORITY<br>1740 BRIERCROFT CT.<br>CARROLLTON, TX 75006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

|  | **Real and Personal Property Taxes Total:** | **$0** | **$0** |
|---|---|---|---|

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Sales and Use Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1424 ALABAMA DEPARTMENT OF REVENUE SALES AND USE TAX DIVISION PO BOX 327790 MONTGOMERY, AL 36132-7790 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1425 ALABAMA TAX TRUST ACCT SALES TAX DIVISION ATTN: ONLINE FILING PO BOX 830725 BIRMINGHAM, AL 35283-0725 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1426 ARIZONA DEPARTMENT OF REVENUE P.O. BOX 29010 PHOENIX, AZ 85038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1427 ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK, AR 72203-3861 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1428 ASCENSION PARISH SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES, LA 70707 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1429 CADDO SHREVEPORT SALES & USE TAX COMMISSION P.O. BOX 104 SHREVEPORT, LA 71161 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1430 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION PO BOX 942879 SACRAMENTO, CA 94279-7072 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1431 COLORADO DEPARTMENT OF REVENUE DENVER, CO 80261-0013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1432 COMMISSIONER OF REVENUE SERVICES STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES PO BOX 5030 HARTFORD, CT 06102-5030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                       **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Sales and Use Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1433 COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION P.O. BOX 17405 BALTIMORE, MD 21297-1405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1434 FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE, FL 32399-0120 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1435 GEORGIA DEPARTMENT OF REVENUE SALES AND USE TAX RETURN PO BOX 105408 ATLANTA, GA 30348-5408 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1436 IDAHO STATE TAX COMMISSION PO BOX 76 BOISE, ID 83707-0076 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1437 ILLINOIS DEPARTMENT OF REVENUE RETAILERS' OCCUPATION TAX SPRINGFIELD, IL 62796-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1438 INDIANA DEPARTMENT OF REVENUE P.O. BOX 7218 INDIANAPOLIS, IN 46207-7218 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1439 IOWA INCOME TAX DOCUMENT PROCESSING PO BOX 9187 DES MOINES, IA 50306-9187 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1440 KANSAS DEPARTMENT OF REVENUE PO BOX 3506 TOPEKA, KS 66601-3506 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1441 KENTUCKY DEPARTMENT OF REVENUE 501 HIGH STREET FRANKFORT, KY 40601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1442 LOUISIANA DEPARTMENT OF REVENUE POST OFFICE BOX 3138 BATON ROUGE, LA 70821-3138 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                                        **Case Number:**         **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Sales and Use Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1443**  LOUISIANA SALES AND USE TAX DEPARTMENT<br>13855 RIVER ROAD<br>LULING, LA 70070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1444**  MAINE STATE TREASURER<br>MAINE REVENUE SERVICES<br>PO BOX 1065<br>AUGUSTA, ME 04332-1065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1445**  MASSACHUSETTS DOR<br>PO BOX 419257<br>BOSTON, MA 02241-9257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1446**  MINNESOTA DEPARTMENT OF REVENUE<br>P.O. BOX 64622<br>ST. PAUL, MN 55164-0622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1447**  MISSISSIPPI DEPARTMENT OF REVENUE<br>SALES TAX<br>PO BOX 1033<br>JACKSON, MS 39215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1448**  MISSOURI DEPARTMENT OF REVENUE<br>TAXATION DIVISION<br>P.O. BOX 840<br>JEFFERSON CITY, MO 65105-0840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1449**  NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 98923<br>LINCOLN, NE 68509-8923 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1450**  NEVADA DEPARTMENT OF TAXATION<br>STATE OF NEVADA - SALES/USE<br>PO BOX 7165<br>SAN FRANCISCO, CA 94120-7165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1451**  NEW JERSEY SALES & USE TAX<br>P.O. BOX 999<br>TRENTON, NJ 08646-0999 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1452**  NEW YORK STATE SALES TAX<br>NYS SALES TAX PROCESSING<br>PO BOX 15168<br>ALBANY, NY 12212-5168 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Hexion Inc.                                                              **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Sales and Use Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1453** NM TAXATION AND REVENUE DEPARTMENT<br>P.O. BOX 25128<br>SANTA FE, NM 87504-5128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1454** NORTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640-0700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1455** NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER<br>PO BOX 5623<br>BISMARCK, ND 58506-5623 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1456** OHIO TREASURER OF STATE OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 16560<br>COLUMBUS, OH 43216-6560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1457** OKLAHOMA TAX COMMISSION<br>POST OFFICE BOX 26850<br>OKLAHOMA CITY, OK 73126-0850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1458** PA DEPARTMENT OF REVENUE DEPT. 280406<br>HARRISBURG, PA 17128-0406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1459** PARISH OF ASCENSION<br>828 SOUTH IRMA BOULEVARD<br>SUITE 105<br>GONZALES, LA 70737 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1460** PARISH OF RAPIDES SALES AND USE TAX DEPT.<br>P.O. BOX 671<br>ALEXANDRIA, LA 71309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1461** SOUTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 100193<br>COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1462** SOUTH DAKOTA DEPARTMENT OF REVENUE<br>ANDERSON BLDG, MAIL CODE 5055<br>445 E CAPITOL AVE.<br>PIERRE, SD 57501-3100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Sales and Use Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1463 STATE OF MICHIGAN MICHIGAN DEPARTMENT OF TREASURY DEPT. 77003 DETROIT, MI 48277-0003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1464 STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS DIVISION OF TAXATION - DEPT#300 PO BOX 9706 PROVIDENCE, RI 02940-9706 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1465 STATE OF WEST VIRGINIA STATE TAX DEPARTMENT, TAX ACCOUNT ADMINISTRATION DIV P.O. BOX 1826 CHARLESTON, WV 25327-1826 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1466 TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET NASHVILLE, TN 37242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1467 TEXAS STATE COMPTROLLER COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN, TX 78714-9355 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1468 UTAH STATE TAX COMMISSION TAXPAYER SERVICES DIVISION 210 N 1950 W SALT LAKE CITY, UT 84134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1469 VERMONT DEPARTMENT OF TAXES PO BOX 547 MONTPELIER, VT 05601-0547 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1470 VIRGINIA DEPARTMENT OF TAXATION P.O. BOX 26627 RICHMOND, VA 23261-6627 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1471 WASHINGTON STATE DEPARTMENT OF REVENUE PO BOX 47464 OLYMPIA, WA 98504-7464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1472 WISCONSIN DEPARTMENT OF REVENUE PO BOX 8921 MADISON, WI 53708-8921 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                      **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Sales and Use Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1473** WISCONSIN DEPT OF REVENUE P.O. BOX 93194 MILWAUKEE, WI 53293-0194 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1474** WYOMING DEPT OF REVENUE 122 W 25TH ST, 2W CHEYENNE, WY 82002-0110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | | | | | Sales and Use Taxes Total: | $0 | $0 |

Hexion Inc.                                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Federal and State Income and Franchise Taxes** | | | | | | | |
| **2.1475** ALABAMA DEPARTMENT OF REVENUE<br> INDIVIDUAL AND CORPORATE TAX DIVISION<br>P.O. BOX 327430<br>MONTGOMERY, AL 36132-7430 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1476** ALABAMA DEPT. OF REVENUE<br> BUSINESS PRIVILEGE TAX SECTION<br>P.O. BOX 327431<br>MONTGOMERY, AL 36132-7431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1477** ARIZONA DEPARTMENT OF REVENUE<br> P.O. BOX 29079<br> PHOENIX, AZ 85038-9079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1478** CITY OF PORTLAND<br> 111 SW COLUMBUS ST.<br>SUITE 600<br>PORTLAND, OR 97201-5840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1479** COLORADO DEPARTMENT OF REVENUE<br> DENVER, CO 80261-0005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1480** COLUMBUS INCOME TAX DIVISION<br> P.O.BOX 182437<br> COLUMBUS, OH 43218-2437 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1481** COMPTROLLER OF MARYLAND<br> REVENUE ADMINISTRATION DIVISION<br>110 CARROLL ST.<br>ANNAPOLIS, MD 21411-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1482** CONNECTICUT DEPARTMENT OF REVENUE SERVICES<br>P.O. BOX 150406<br>HARTFORD, CT 06115-0406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1483** CORPORATION INCOME TAX SECTION<br> P.O. BOX 919<br> LITTLE ROCK, AR 72203-0919. | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1484** CORPORATION TAX RETURN PROCESSING<br> IOWA DEPARTMENT OF REVENUE<br>P.O. BOX 10468<br>DES MOINES, IA 50306-0468 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                       **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Federal and State Income and Franchise Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1485  DELAWARE DIVISION OF REVENUE<br>P.O. BOX 2044<br>WILMINGTON, DE 19899-2044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1486  DEPARTMENT OF BUSINESS SERVICES<br>501 S. SECOND ST.<br>RM 350<br>SPRINGFIELD, IL 62756-5510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1487  DEPARTMENT OF REVENUE<br>P.O. BOX 23191<br>JACKSON, MS 39225-3191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1488  DEPARTMENT OF REVENUE SERVICES<br>P.O. BOX 2974<br>HARTFORD, CT 06104-2974 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1489  DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CENTER<br>OGDEN, UT 84201-0012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1490  FLORIDA DEPARTMENT OF REVENUE<br>P.O. BOX 6440<br>TALLAHASSEE, FL 32314-6440 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1491  FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO, CA 94257-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1492  GEORGIA DEPARTMENT OF REVENUE<br>PROCESSING CENTER<br>P.O. BOX 740397<br>ATLANTA, GA 30374-0397 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1493  GEORGIA FINANCE DEPARTMENT REVENUE DIVISION-OCCUPATIONAL TAX SECTION<br>3111 CITIZEN WAY<br>PO BOX 1397<br>COLUMBUS, GA 31002-1397 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1494  IDAHO STATE TAX COMMISSION<br>P.O. BOX 56<br>BOISE, ID 83756-0056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1495**  ILLINOIS DEPARTMENT OF REVENUE  P.O. BOX 19008  SPRINGFIELD, IL 62794-9008 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1496**  ILLINOIS SECRETARY OF STATE  RM 351 HOWLETT BLDG  SPRINGFIELD, IL 62756 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1497**  INDIANA DEPARTMENT OF REVENUE  P.O. BOX 7231  INDIANAPOLIS, IN 46207-7231 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1498**  KANSAS CORPORATE TAX  KANSAS DEPT. OF REVENUE  P.O. BOX 750680  TOPEKA, KS 66675-0680 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1499**  KENTUCKY DEPARTMENT OF REVENUE  P.O. BOX 856905  LOUISVILLE, KY 40285-0680 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1500**  KENTUCKY STATE TREASURER  P.O. BOX 1150  FRANKFORT, KY 40602-1150 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1501**  LOUISIANA DEPARTMENT OF REVENUE  P.O. BOX 91011  BATON ROUGE, LA 70821-9011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1502**  LOUISVILLE METRO REVENUE COMMISSION  P.O. BOX 35410  LOUISVILLE, KY 40232-5410 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1503**  MAINE REVENUE SERVICES  P.O. BOX 1064  AUGUSTA, ME 04332-1064 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1504**  MASSACHUSETTS DEPARTMENT OF REVENUE  P.O. BOX 7005  BOSTON, MA 02204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1505**  MICHIGAN DEPARTMENT OF TREASURY  P.O. BOX 30803  LANSING, MI 48909 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Federal and State Income and Franchise Taxes** | | | | | | | |
| **2.1506**  MICHIGAN DEPT OF TREASURY DEPART. 77889 DETROIT, MI 48277-0889 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1507**  MINNESOTA DEPT OF REVENUE MAIL STATION 1260 ST PAUL, MN 55145-1260 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1508**  MINNESOTA REVENUE MAIL STATION 1250 ST. PAUL, MN 55145-1250 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1509**  MISSOURI DEPARTMENT OF REVENUE P.O BOX 700 JEFFERSON CITY, MO 65105-0700 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1510**  MONTANA DEPARTMENT OF REVENUE  P.O. BOX 8021  HELENA, MT 59604-8021 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1511**  NEBRASKA DEPARTMENT OF REVENUE  P.O. BOX 94818 LINCOLN, NE 68509-4818 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1512**  NEVADA DEPARTMENT OF TAXATION ATTN. COMMERCE TAX REMITTANCE PO BOX 51180 LOS ANGELES, CA 90051-5480 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1513**  NEW JERSEY DIVISION OF TAXATION  P.O. BOX 666  TRENTON, NJ 08646-0666 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1514**  NEW MEXICO TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 SANTA FE, NM 87504-5127 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1515**  NH DRA P.O. BOX 637 CONCORD, NH 03302-0637 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                              **Case Number:**            **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1516** NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640-0500 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1517** NYS CORPORATION TAX P.O. BOX 15181 ALBANY, NY 12212-5181 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1518** OFFICE OF STATE TAX COMMISSIONER 600 E. BOULEVARD AVE. DEPT. 127 BISMARCK, ND 58505-0599 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1519** OHIO DEPARTMENT OF TAXATION P.O. BOX 27 COLUMBUS, OH 43216-0027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1520** OHIO REGIONAL INCOME TAX AGENCY P.O. BOX 89475 CLEVELAND, OH 44101-6475 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1521** OKLAHOMA FRANCHISE TAX P.O. BOX 26920 OKLAHOMA CITY, OK 73126-0920 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1522** OKLAHOMA SECRETARY OF STATE 2300 NORTH LINCOLN BLVD  ROOM 101 OKLAHOMA CITY, OK 73105-4897 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1523** OKLAHOMA TAX COMMISSION INCOME TAX P.O. BOX 26800 OKLAHOMA CITY, OK 73126-0800 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1524** OREGON DEPARTMENT OF REVENUE P.O. BOX 14790 SALEM, OR 97309-0470 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1525** OREGON DEPT OF REVENUE P.O. BOX 14730 SALEM, OR 97309-0464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1526** PA DEPARTMENT OF REVENUE P.O. BOX 280427 HARRISBURG, PA 17128-0427 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

### Federal and State Income and Franchise Taxes

**Hexion Inc.**                                                  **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Federal and State Income and Franchise Taxes** | | | | | | | |
| **2.1527** SC DEPARTMENT OF REVENUE CORPORATE TAXABLE COLUMBIA, SC 29214-0033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1528** SOUTH CAROLINA DEPARTMENT OF LABOR 110 CENTERVIEW DR COLUMBIA, SC 29210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1529** ST OF NEW JERSEY DEPT OF TREAS P.O. BOX 417 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1530** STATE OF MARYLAND 301 W PRESTON ST ROOM 801 BALTIMORE, MD 21201-2395 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1531** STATE OF RHODE ISLAND DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 02908-5811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1532** TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1533** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149348 AUSTIN, TX 78714-9348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1534** UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1535** VIRGINIA DEPARTMENT OF TAXATION P.O. BOX 1500 RICHMOND, VA 23218-1500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1536** WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION P. O. BOX 1202 CHARLESTON, WV 25324-1202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Federal and State Income and Franchise Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1537  WISCONSIN DEPARTMENT OF REVENUE<br>P.O. BOX 8908<br>MADISON, WI 53708-8908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | Federal and State Income and Franchise Taxes Total: | | | | | **$0** | **$0** |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Payroll Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1538 ALABAMA DEPARTMENT OF INDUSTRIAL RELATSION UNEMPLOYMENT COMPENSATION DIVISION 649 MONROE ST MONTGOMERY, AL 36131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1539 ALABAMA DEPARTMENT OF REVENUE 50 NORTH RIPLEY ST MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1540 ARIZONA DEPARTMENT OF ECONOMIC SECURITY DIVISION OF EMPLOYMENT AND REHABILITATION SERVICES 4000 N CENTRAL AVE PHEONIX, AZ 85012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1541 ARIZONA DEPARTMENT OF REVENUE 1600 W. MONROE PHEONIX, AZ 85007-2650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1542 ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION LEDBETTER BUILDING 1816 W 7TH ST, RM 1380 LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1543 ARKANSAS DEPARTMENT OF WORKFORCE SERVICES #2 CAPITOL MALL LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1544 BATAVIA TAX BUREAU 389 E. MAIN ST. BATAVIA, OH 45103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1545 CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT 331 POWER INN ROAD, SUITE 220 SACRAMENTO, CA 95826 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1546 CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT 331 POWER INN ROAD, SUITE 220 SACRAMENTO, CA 95826 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1547 CALIFORNIA FRANCHISE TAX BOARD PO BOX 942840 SACRAMENTO, CA 94240-0040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| **2.1548**  CIRCLEVILLE CITY HALL<br>133 S. COURT STREET<br>CIRCLEVILLE, OH 43113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1549**  CITY OF BEXLEY, FINANCE DEPT<br>2242 EAST MAIN STREET<br>BEXLEY, OH 43209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1550**  CITY OF BRUNSWICK - FINANCE AND INCOME TAX<br>4095 CENTER ROAD<br>BRUNSWICK , OH  44212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1551**  CITY OF COLUMBUS INCOME TAX DIVISION<br>77 N. FRONT STREET, 2ND FLOOR<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1552**  CITY OF GAHANNA - FINANCE DEPT<br>CITY OF GAHANNA - FINANCE DEPT<br>200 SOUTH HAMILTON<br>GAHANNA, OH 43230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1554**  CITY OF LAKEWOOD, C/O DIVISION OF MUNICIPAL INCOME TAX<br>12805 DETROIT AVE., SUITE 1<br>LAKEWOOD, OH 44107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1553**  CITY OF LAKEWOOD, C/O DIVISION OF MUNICIPAL INCOME TAX<br>12805 DETROIT AVE., SUITE 1<br>LAKEWOOD, OH 44107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1555**  CITY OF LONDON OHIO INCOME TAX DEPARTMENT<br>20 S. WALNUT STREET, SUITE 103,<br>PO BOX 387<br>LONDON , OH 43140-0387 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1556**  CITY OF MADEIRA TAX OFFICE<br>7141 MIAMI AVE.<br>MADEIRA, OH  45243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1557**  CITY OF PICKERINGTON - INCOME TAX<br>100 LOCKVILLE ROAD<br>PICKERINGTON, OH 43147 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1558**  CITY OF PICKERINGTON - INCOME TAX<br>100 LOCKVILLE ROAD<br>PICKERINGTON, OH 43147 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Payroll Taxes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1559 CITY OF POWELL - FINANCE DEPT 47 HALL STREET POWELL, OH 43065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.1560 CITY OF ROCKY RIVER - FINANCE DEPT 21012 HILLIARD BOULEVARD 21012 HILLIARD BOULEVARD ROCKY RIVER, OH 44116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.1561 CITY OF STRONGSVILLE FINANCE DEPT 16099 FOLTZ PARKWAY STRONGSVILLE, OH  44149 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.1562 CITY OF XENIA, INCOME TAX DIVISION PO BOX 490 XENIA, OH 45385-0490 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.1564 CITY TREASURER, TIM MERCER 40 W MAIN ST NEWARK, OH 43055 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.1563 CITY TREASURER, TIM MERCER 40 W MAIN ST NEWARK, OH 43055 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.1565 COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN ST DENVER, CO 80261 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.1566 CONNETICUT DEPARTMENT OF LABOR UNEMPLOYMENT INSURCANCE TAX DIVISION 200 FOLLY BROOK BLVD WETHERSFIELD, CT 06109-1114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.1567 CONNETICUT DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY ST, STE 2 HARTFORD, CT 06106-5032 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.1568 DELAWARE CITY INCOME TAX DEPARTMENT 1 SOUTH SANDUSKY STREET DELAWARE, OH  43015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |

**Hexion Inc.**                                                                 **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

<div style="background:black;color:white">**Part 1:**</div>    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Payroll Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1569 DELAWARE CITY INCOME TAX DEPARTMENT 1 SOUTH SANDUSKY STREET DELAWARE, OH 43015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1570 DEPARTMENT OF LABOR UNEMPLOYMENT INSURACNE DIVISION 148 ANDREW YOUNG INTERNATIONAL BLVD, NE ATLANTA, GA 30303-1751 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1571 FAIRBANKS LOCAL SCHOOL DISTRICT C/O DAVID BATES, SUPERINTENDENT 11158 S.R. 38 MILFORD CENTER, OH 43045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1572 FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST, BLDG K TALLAHASSEE, FL 32399-4825 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1573 GEORGIA DEPARTMENT OF REVENUE 1800 CENTURY CENTER BLVD, NE ATLANTA, GA 30345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1575 HAB-EIT KEATING T PO BOX 25159 LEHIGH VALLEY, PA 18002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1582 HAB-EIT WEST GROVE BORO PO BOX 25159 LEHIGH VALLEY, PA 18002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1583 HAB-EIT WETMORE TWP PO BOX 25159 LEHIGH VALLEY, PA 18002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1580 HAB-EIT UPPER PROVIDENCE T PO BOX 25159 LEHIGH VALLEY, PA 18002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1579 HAB-EIT SOUTH COVENTRY TWP PO BOX 25159 LEHIGH VALLEY, PA 18002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Payroll Taxes</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1578** HAB-EIT<br>SEGEANT<br>PO BOX 25159<br>LEHIGH VALLEY, PA 18002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1576** HAB-EIT<br>MURRYSVILLE BORO<br>PO BOX 25159<br>LEHIGH VALLEY, PA 18002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1581** HAB-EIT<br>HAMLIM T<br>PO BOX 25159<br>LEHIGH VALLEY, PA 18002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1574** HAB-EIT<br>KANE BORO<br>PO BOX 25159<br>LEHIGH VALLEY, PA 18002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1577** HAB-EIT<br>NORWICH T<br>PO BOX 25159<br>LEHIGH VALLEY, PA 18002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1584** IDAHO DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION<br>317 MAIN ST<br>BOISE, ID 83735-0760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1585** IDAHO STATE TAX COMMISSION<br>PO BOX 36<br>BOISE, ID 83722-0410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1586** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>527 SOUTH WELLS ST<br>CHICAGO, IL 60607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1587** ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19052<br>SPRINGFIELD, IL 62794-9052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1597** INDIANA DEPARTMENT OF REVENUE<br>POSEY COUNTY<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| **2.1599**  INDIANA DEPARTMENT OF REVENUE<br>MARION COUNTY<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1600**  INDIANA DEPARTMENT OF REVENUE<br>CLARK COUNTY<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1592**  INDIANA DEPARTMENT OF REVENUE<br>KNOX COUNTY<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1590**  INDIANA DEPARTMENT OF REVENUE<br>CRAWFORD COUNTY<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1589**  INDIANA DEPARTMENT OF REVENUE<br>FLOYD COUNTY<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1588**  INDIANA DEPARTMENT OF REVENUE<br>HARRISON COUNTY<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1591**  INDIANA DEPARTMENT OF REVENUE<br>PO BOX 7222<br>INDIANAPOLIS, IN 46206-6108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1596**  INDIANA DEPARTMENT OF REVENUE<br>WASHINGTON COUNTY<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1601**  INDIANA DEPARTMENT OF REVENUE<br>HARRISON COUNTY<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                  **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">**Part 1:**</span>   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Payroll Taxes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1595 INDIANA DEPARTMENT OF REVENUE DEARBORN COUNTY 100 NORTH SENATE AVENUE INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1593 INDIANA DEPARTMENT OF REVENUE HAMILTON COUNTY 100 NORTH SENATE AVENUE INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1594 INDIANA DEPARTMENT OF REVENUE FRANKLIN COUNTY 100 NORTH SENATE AVENUE INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1598 INDIANA DEPARTMENT OF REVENUE STEUBEN COUNTY 100 NORTH SENATE AVENUE INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1602 INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT INDIANA GOVERNMENT CENTER S 10 N SENATE AVE INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1603 LANCASTER INCOME TAX DEPT POST OFFICE BOX 128 LANCASTER, OH 43130-0128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1604 MARION COUNTY AUDITOR'S OFFICE 222 W. CENTER ST MARION, OH 43302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1605 MINNESOTA DEPARTMENT OF EMPLOYMENT AND ECONOMIC DEVELOPMENT UNEMPLOYMENT INSURANCE PROGRAM 1ST NATIONAL BANK BLDG, STE E200, 332 MINNESOTA ST ST PAUL, MN 55101-1351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1606 MINNESOTA DEPARTMENT OF REVENUE MAIL STATION 6501 ST PAUL, MN 55146-6501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **<u>Payroll Taxes</u>** | | | | | | | |
| **2.1607**  MISSISSIPPI DEPARTMENT OF REVENUE<br>1577 SPRINGRIDGE RD<br>JACKSON, MS 39154-9602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1608**  MISSISSIPPI DPARTMENT OF EMPLOYMENT SECURITY<br>1235 ECHELON PKWY, PO BOX 1699<br>JACKSON, MS 39215-1699 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1609**  MONTANA DEPARTMENT OF LABOR AND INDUSTRY<br>UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 6339<br>HELENA, MT 59604-6339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1610**  MONTANA DEPARTMENT OF REVENUE<br>PO BOX 5835<br>HELENA, MT 59604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1612**  NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT<br>1 JOHN FITCH PLAZA<br>TRENTON, NJ 08625-0058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1611**  NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT<br>DIVISION OF UNEMPLOYMENT INSURNACE<br>PO BOX 058<br>TRENTON, NJ 08625-0058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1613**  NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1614**  NEW YORK DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT<br>DIVISION OF UNEMPLOYMENT INSURANCE<br>W AVERELL HARRIMAN STATE OFFICE BLDG, BLDG 12, STE 2001<br>ALBANY, NY 12240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1615**  NEW YORK DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**<u>Payroll Taxes</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1616  NORTH CAROLINA DEPARTMENT OF COMMERCE DIVISION OF EMPLOYMENT SECURITY PO BOX 25903 RALEIGH, NC 27611-5903 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1617  NORTH CAROLINA DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH, NC 27640-0640 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1618  NORTHEASTERN LOCAL SCHOOLS TREASURER AND CHIEF FINANCIAL OFFICER 1414 BOWMAN ROAD SPRINGFIELD, OH 45502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1619  OESC ATTN: CONTRIBUTIONS PO BOX 52003 OKLAHOMA CITY, OK  73152, OK 73152 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1620  OHIO DEPARTMENT OF JOB AND FAMILY SERVICES OFFICE OF UNEMPLOYMENT COMPANSATION PO BOX 182404 COLUMBUS, OH 43218-2404 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1621  OHIO DEPARTMENT OF TAXATION PO BOX 530 COLUMBUS, OH 43216-0530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1622  OKLAHOMA TAX COMMISSION PO BOX 26860 OKLAHOMA CITY, OK 73126-0860 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1623  OREGON DEPARTMENT OF REVENUE WITHHOLDING TAX SECTION 955 CENTER STREET NE SALEM, OR 97301-2555 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1626  OREGON DEPARTMENT OF REVENUE PO BOX 14800 SALEM, OR 97301-2555 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1625  OREGON DEPARTMENT OF REVENUE 955 CENTER ST NE SALEM, OR 97301-2555 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Payroll Taxes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1624** OREGON DEPARTMENT OF REVENUE TRIMET EXCISE TAX 955 CENTER STREET NE SALEM, OR 97301-2555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1627** OREGON DEPARTMENT OF REVENUE LANE TRANSIT TAX 955 CENTER STREET NE SALEM, OR 97301-2555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1628** OREGON WORKER BENEFIT FUND 350 WINTER ST. NE, ROOM 360 PO BOX 14480 SALEM, OR 97309-0920 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1629** PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES 7TH FLOOR, LABOR AND INDUSTRY BLDG, 651 BOAS ST HARRISBURG, PA 17121 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1630** PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF BUSINESS TRUST FUND TAXES PO BOX 280904 HARRISBURG, PA 17128-0905 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1631** RHODE ISLAND DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 02908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1632** SOUTH CAROLINA DEPARTMENT OF REVNUE WITHHOLDING COLUMBIA, SC 29214-0004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1633** SOUTHA CAROLINA DEPARTMENT FO EMPLOYMENT AND WORKFORCE 1550 GADSDEN ST, PO BOX 995 COLUMBIA, SC 29202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1634** STATE OF HAWAII DEPARTMENT OF REVENUE PRINCESS RUTH KEELIKOLANI BUILDING 830 PUNCHBOWL ST HONOLULU, HI 96813-5094 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| **2.1635**  SUNBURY - FINANCE ADMINISTRATION 9 EAST GRANVILLE STREET SUNBURY , OH 43074 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1636**  SWANTON LOCAL SCHOOL DISTRICT, C/O JOYCE KINSMAN, CFO/TREASURER 108 N. MAIN ST. SWANTON, OH 43558 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1637**  TENNESSEE DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION 500 JAMES ROBERTSON PKWY, DAVY CROCKETT TOWER, 8TH FLOOR NASHVILLE, TN 37245-1000 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1638**  TEXAS WORKFORCE COMMISSION 101 E 15TH ST, STE 570 AUSTIN, TX 78778-0001 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1639**  THE VILLAGE OF CARROLL MUNICIPAL OFFICES 68 CENTER STREET, P.O. BOX 367 CARROLL, OH  43112-0367 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1641**  UNION COUNTY TREASURER 233 WEST SIXTH STREET MARYSVILLE, OH 43040 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1640**  UNION COUNTY TREASURER 233 WEST SIXTH STREET MARYSVILLE, OH 43040 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1642**  VILLAGE OF ASHVILLE INCOME TAX, C/O PATRICIA S. CAVINEE, TAX ADMINISTRATOR 200 EAST STATION STREET ASHVILLE , OH 43103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1643**  VILLAGE OF JOHNSTOWN C/O FINANCE DEPARTMENT 599 SOUTH MAIN STREET JOHNSTOWN, OH 43031 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1644**  VILLAGE OF PLAIN CITY 213 SOUTH CHILLICOTHE STREET PLAIN CITY, OH 43064 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                             **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| **2.1645**   VILLAGE OF WEST JEFFERSON, INCOME TAX ADMINISTRATOR 28 EAST MAIN STREET WEST JEFFERSON, OH 43162 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1646**   VILLAGE OF WOODLAWN - TAX DEPT 10041 WOODLAWN BLVD CINCINNATI, OH 45215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1647**   VILLAGE OF WOODLAWN - TAX DEPT 10041 WOODLAWN BLVD CINCINNATI, OH 45215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1648**   VIRGINIA DEPARTMENT OF TAXATION PO BOX 1115 RICHMOND , VA 23218-1115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1650**   WASHINGTON DEPARTMENT OF REVENUE MEDICAL LEAVE INS ER 3315 S 23RD, STE #300 TACOMA, WA 98405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1651**   WASHINGTON DEPARTMENT OF REVENUE MEDICAL LEAVE INS EE 3315 S 23RD, STE #300 TACOMA, WA 98405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1649**   WASHINGTON DEPARTMENT OF REVENUE FAMILY LEAVE INS EE 3315 S 23RD, STE #300 TACOMA, WA 98405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1652**   WASHINGTON EMPLOYMENT SECURITY DEPARTMENT UNEMPLOYMENT INSURANCE DIVISION PO BOX 9046 OLYMPIA, WA 98507-9046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1653**   WEST VIRGINIA BUREAU OF EMPLOYMENT PROGRAMS UNEMPLOYMENT COMPENSATION DIVISION 112 CALIFORNIA AVE, PO BOX 0112 CHARLESTON , WV 25335-0112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1654**   WEST VIRGINIA STATE TAX DEPARTMENT PO BOX 3784 CHARLESTON, WV 25337-3784 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Payroll Taxes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1655** WISCONSIN DEPARTMENT OF REVNUE<br>2135 RIMROCK RD<br>MADISON , WI 53713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1656** WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT DIVISION OF UNEMPLOYMENT INSURANCE<br>PO BOX 7905<br>MADISON , WI 53707-7905 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

                                                  **Payroll Taxes Total:**          $0                    $0

**Hexion Inc.**                                                                                      **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Customs Duties**

| 2.1657 | US CUSTOMS<br>6650 TELECOM DR STE100<br>INDIANAPOLIS, IN 46278 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
|---|---|---|---|---|---|---|---|---|
| | | **Customs Duties Total:** | | | | | **$0** | **$0** |

**Hexion Inc.**                                                           **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| | | |
| --- | --- | --- |
| Total: All Creditors with PRIORITY Unsecured Claims | $0 | $0 |

**Hexion Inc.**                                                              **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unsecured Notes** | | | | | | | |
| 3.1 BNY MELLON CORPORATE TRUST 500 ROSS STREET, 12TH FLOOR PITTSBURGH, PA 15262 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | 7.875% Borden Debentures due 2023 | ☐ | $73,881,865 |
| 3.2 BNY MELLON CORPORATE TRUST 500 ROSS STREET, 12TH FLOOR PITTSBURGH, PA 15262 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | 9.2% Borden Debentures due 2021 | ☐ | $190,685,659 |
| | | | | | **Unsecured Notes Total:** | | **$264,567,524** |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3** 180 EAST BROAD LLC<br>PO BOX 782397<br>PHILADELPHIA, PA 19178-2397 | UNKNOWN<br><br>ACCOUNT NO.: 201778 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31 |
| **3.4** 3 CIRCLE PARTNERS LLC<br>1040 N MAPLE SUITE A<br>MARYSVILLE, OH 43040-7957 | UNKNOWN<br><br>ACCOUNT NO.: 213856 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $363 |
| **3.5** 4G EMBROIDERY AND SCREEN PRINT<br>P.O. BOX 537<br>BENTLEY, LA 71407 | UNKNOWN<br><br>ACCOUNT NO.: 117029 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9 |
| **3.6** A & B MACHINE & WELDING INC<br>P.O. BOX 1160<br>HOPE, AR 71802 | UNKNOWN<br><br>ACCOUNT NO.: 116440 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,118 |
| **3.7** A & L INDUSTRIAL SERVICES INC<br>2910 E P ST<br>DEER PARK, TX 77536 | UNKNOWN<br><br>ACCOUNT NO.: 182709 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $155,865 |
| **3.8** A R WILFLEY & SONS INC<br>5870 E 56TH AVE<br>COMMERCE CITY, CO 80022 | UNKNOWN<br><br>ACCOUNT NO.: 187336 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,877 |
| **3.9** A-1 COUPLING & HOSE<br>P.O. BOX 2295<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 101423 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,190 |
| **3.10** AARON CENTRIFUGAL EQUIPMENT CO<br>PO BOX 80, 735 E GREEN ST.<br>BENSENVILLE, IL 60106 | UNKNOWN<br><br>ACCOUNT NO.: 100897 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,428 |
| **3.11** ABATEMENT CONTRACTORS OF MONTANA<br>P.O. BOX 8747<br>MISSOULA, MT 59807 | UNKNOWN<br><br>ACCOUNT NO.: 172170 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,117 |
| **3.12** ABERDEEN & ROCKFISH R R CO<br>P.O. BOX 917<br>ABERDEEN, NC 28315 | UNKNOWN<br><br>ACCOUNT NO.: 100917 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,923 |
| **3.13** ABLE TOOL & RENTAL LLC<br>PO BOX 1328<br>DEER PARK, TX 77536-1328 | UNKNOWN<br><br>ACCOUNT NO.: 213874 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $68,730 |

Hexion Inc.                                                       **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.14** ABSG CONSULTING INC TECHNOLOGY DR KNOXVILLE, TN 10301 | UNKNOWN ACCOUNT NO.: 145593 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,525 |
| **3.15** ABU-GHAZALEH INTELLECTUAL PROPERTY P.O. BOX 921100 AMMAN, 01 11192 JORDAN | UNKNOWN ACCOUNT NO.: 154445 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,673 |
| **3.16** ABUNDANCE INDUSTRIES LLC 1735 SENECA AV LAKELAND, FL 33801 | UNKNOWN ACCOUNT NO.: 213176 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,564 |
| **3.17** AC CONTROLS CO INC P.O. BOX 63243 CHARLOTTE, NC 28263-3243 | UNKNOWN ACCOUNT NO.: 100948 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,255 |
| **3.18** ACA MECHANICAL / INDUSTRIAL LLC P.O. BOX 6176 ALEXANDRIA, LA 71307 | UNKNOWN ACCOUNT NO.: 170325 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,600 |
| **3.19** ACCENTURE LLP P.O. BOX 70629 CHICAGO, IL 60673-0629 | UNKNOWN ACCOUNT NO.: 195092 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,979,899 |
| **3.20** ACCOUNTEMPS 12400 COLLECTIONS CENTER DR CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 131900 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,666 |
| **3.21** ACCUFORCE HR SOLUTIONS LLC 1567 N EASTMAN RD STE 4 KINGSPORT, TN 37664 | UNKNOWN ACCOUNT NO.: 205148 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,268 |
| **3.22** ACCURATE BACKGROUND LLC 7515 IRVINE CTR DR IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: 209536 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $170 |
| **3.23** ACE USA DEPT CH 10123 PALATINE, IL 60055-0123 | UNKNOWN ACCOUNT NO.: 113659 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $662 |
| **3.24** ACE USA DEPT CH 10123 PALATINE, IL 60055-0123 | UNKNOWN ACCOUNT NO.: 113659 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $944 |

**Hexion Inc.**                                                      **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.25**   ACTA GROUP LLC<br>2200 PENNSYLVANIA AVE NW<br>STE 100W<br>WASHINGTON, DC 20037 | UNKNOWN<br><br>ACCOUNT NO.: 206900 | ☐ ☐ ☐ | Trade Payables | ☐ | $34,244 |
| **3.26**   ACTION EQUIPMENT & SUPPLY LLC<br>P.O. BOX 1346<br>SOUTH GLENS FALLS, NY 12803 | UNKNOWN<br><br>ACCOUNT NO.: 186744 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,416 |
| **3.27**   ACTION RESOURCES INC<br>DEPT 1563 PO BOX 11407<br>BIRMINGHAM, AL 35246-1563 | UNKNOWN<br><br>ACCOUNT NO.: 161379 | ☐ ☐ ☐ | Trade Payables | ☐ | $864 |
| **3.28**   ACTIVEMINERALS INT'L LLC<br>P.O. BOX 203072<br>DALLAS, TX 75320-3072 | UNKNOWN<br><br>ACCOUNT NO.: 154738 | ☐ ☐ ☐ | Trade Payables | ☐ | $20,457 |
| **3.29**   ADP INC<br>P.O. BOX 842875<br>BOSTON, MA 02284-2875 | UNKNOWN<br><br>ACCOUNT NO.: 160433 | ☐ ☐ ☐ | Trade Payables | ☐ | $10 |
| **3.30**   ADVANCED DISPOSAL SERVICES SOLID<br>PO BOX 740008053<br>CHICAGO, IL 60674-8053 | UNKNOWN<br><br>ACCOUNT NO.: 210723 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,741 |
| **3.31**   ADVANCED MACHINE RELIABILITY RESOUR<br>301 MALLORY STATION RD, STE 100<br>FRANKLIN, TN 37067 | UNKNOWN<br><br>ACCOUNT NO.: 204254 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,473 |
| **3.32**   ADVANCED MECHANICAL INC<br>P.O. BOX 397<br>BROWNSVILLE, OR 97327 | UNKNOWN<br><br>ACCOUNT NO.: 139363 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,559 |
| **3.33**   ADVANCED SPECIALIZED CARRIERS LLC<br>P.O. BOX 3520<br>PINEVILLE, LA 71361-3520 | UNKNOWN<br><br>ACCOUNT NO.: 197585 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,100 |
| **3.34**   ADVANSIX INC.<br>300 KIMBALL DRIVE SUITE 101<br>PARSIPPANY, NY 07054 | UNKNOWN<br><br>ACCOUNT NO.: 210830 | ☐ ☐ ☐ | Trade Payables | ☐ | $174,159 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.35**  ADVANTAGE HUMAN RESOURCING INC P.O. BOX 277534 ATLANTA, GA 30387-7534 | UNKNOWN  ACCOUNT NO.: 209027 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,627 |
| **3.36**  ADVANTAGE SECURITY INTEGRATION LTD 5611 HOOVER ST HOUSTON, TX 77092 | UNKNOWN  ACCOUNT NO.: 206465 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $595 |
| **3.37**  AECOM TECHNICAL SERVICES INC. 1178 PAYSPHERE CIRCLE CHICAGO, IL 60674 | UNKNOWN  ACCOUNT NO.: 210062 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,635 |
| **3.38**  AEROTEK INC 3689 COLLECTION CTR DR CHICAGO, IL 60693 | UNKNOWN  ACCOUNT NO.: 213086 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,047 |
| **3.39**  AEROTEK SCIENTIFIC, LLC 3689 COLLECTION CTR. DRIVE CHICAGO, IL 60693 | UNKNOWN  ACCOUNT NO.: 182362 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,254 |
| **3.40**  AESSEAL INC DEPT CH 16607 PALATINE, IL 60055-6607 | UNKNOWN  ACCOUNT NO.: 101062 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,431 |
| **3.41**  AETNA INC P.O. BOX 88860 CHICAGO, IL 60695-1860 | UNKNOWN  ACCOUNT NO.: 144911 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $44,663 |
| **3.42**  AGGREKO LLC P.O. BOX 972562 DALLAS, TX 75397-2562 | UNKNOWN  ACCOUNT NO.: 134635 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,188 |
| **3.43**  AGILENT TECHNOLOGIES INC 4187 COLLECTIONS CENTER DR CHICAGO, IL 60693 | UNKNOWN  ACCOUNT NO.: 139770 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,540 |
| **3.44**  AGRIUM US INC 36494 TREASURY CTR CHICAGO, IL 60694-3600 | UNKNOWN  ACCOUNT NO.: 131618 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,289,141 |
| **3.45**  AI ENERGY SOLUTIONS LLC P.O. BOX 77064 CHARLOTTE, NC 28271 | UNKNOWN  ACCOUNT NO.: 209504 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $117,605 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.46** AIR HYDRO POWER INC<br>P.O. BOX 9001005<br>LOUISVILLE, KY 40290-1005 | UNKNOWN<br><br>ACCOUNT NO.: 203690 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,818 |
| **3.47** AIR LIQUIDE LARGE INDUSTRIES US LP<br>P.O. BOX 301046<br>DALLAS, TX 75303-1046 | UNKNOWN<br><br>ACCOUNT NO.: 192877 | ☐ ☐ ☐ | Trade Payables | ☐ | $232,225 |
| **3.48** AIR POLLUTION EQUIPMENT, INC<br>2880 FRONTIER DRIVE<br>KISSIMMEE, FL 34744 | UNKNOWN<br><br>ACCOUNT NO.: 212046 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,998 |
| **3.49** AIR POWER INC<br>P.O. BOX 5406<br>HIGH POINT, NC 27262 | UNKNOWN<br><br>ACCOUNT NO.: 211440 | ☐ ☐ ☐ | Trade Payables | ☐ | $177 |
| **3.50** AIR PRODUCTS & CHEMICALS INC<br>PO BOX 935430<br>ATLANTA, GA 31193-5430 | UNKNOWN<br><br>ACCOUNT NO.: 110904 | ☐ ☐ ☐ | Trade Payables | ☐ | $52,848 |
| **3.51** AIRGAS ON-SITE SAFETY SERVICES INC<br>3915 E LA SALLE ST<br>PHOENIX, AZ 85040-3979 | UNKNOWN<br><br>ACCOUNT NO.: 188709 | ☐ ☐ ☐ | Trade Payables | ☐ | $642 |
| **3.52** AIRGAS SOUTH INC<br>P.O. BOX 532609<br>ATLANTA, GA 30353-2609 | UNKNOWN<br><br>ACCOUNT NO.: 144538 | ☐ ☐ ☐ | Trade Payables | ☐ | $27 |
| **3.53** AIRGAS SPECIALTY PRODUCTS<br>P.O. BOX 934434<br>ATLANTA, GA 31193-4434 | UNKNOWN<br><br>ACCOUNT NO.: 105251 | ☐ ☐ ☐ | Trade Payables | ☐ | $68,789 |
| **3.54** AIRGAS USA LLC<br>PO BOX 676015<br>DALLAS, TX 75267-6015 | UNKNOWN<br><br>ACCOUNT NO.: 101093 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,423 |
| **3.55** AIRGAS USA LLC<br>P.O. BOX 7423<br>PASADENA, CA 91109 | UNKNOWN<br><br>ACCOUNT NO.: 204788 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,620 |
| **3.56** AIRGAS USA LLC<br>P.O. BOX 802576<br>CHICAGO, IL 60680-2357 | UNKNOWN<br><br>ACCOUNT NO.: 210059 | ☐ ☐ ☐ | Trade Payables | ☐ | $38,242 |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.57** AITKEN<br>P.O. BOX 2827<br>HUMBLE, TX 77247-2827 | UNKNOWN<br><br>ACCOUNT NO.: 149457 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,309 |
| **3.58** AJ PARK<br>P.O. BOX 949<br>WELLINGTON 6140<br>NEW ZEALAND | UNKNOWN<br><br>ACCOUNT NO.: 150748 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $359 |
| **3.59** AKRON DISPERSIONS INC<br>P.O. BOX 1013<br>MARIETTA, OH 45750 | UNKNOWN<br><br>ACCOUNT NO.: 149784 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $857 |
| **3.60** ALAARK TOOLING &<br>AUTOMATION INC<br>4336 GATEWAY DR<br>SHEBOYGAN, WI 53081 | UNKNOWN<br><br>ACCOUNT NO.: 101243 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,950 |
| **3.61** ALABAMA POWER CO<br>PO BOX 242<br>BIRMINGHAM, AL 35292 | UNKNOWN<br><br>ACCOUNT NO.: 6412347012 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $774 |
| **3.62** ALABAMA POWER CO<br>PO BOX 242<br>BIRMINGHAM, AL 35292 | UNKNOWN<br><br>ACCOUNT NO.:<br>0003763308 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $343 |
| **3.63** ALABAMA POWER CO<br>PO BOX 242<br>BIRMINGHAM, AL 35292 | UNKNOWN<br><br>ACCOUNT NO.: 3763308 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,635 |
| **3.64** ALBEMARLE US INC<br>21443 NETWORK PLACE<br>CHICAGO, IL 60673-1214 | UNKNOWN<br><br>ACCOUNT NO.: 156708 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,171 |
| **3.65** ALDAG-HONOLD MECHANICAL<br>P.O. BOX 1265<br>SHEBOYGAN, WI 53082-1265 | UNKNOWN<br><br>ACCOUNT NO.: 101157 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $257 |
| **3.66** ALDON COMPANY INC<br>3410 SUNSET AVE<br>WAUKEGAN, IL 60087-3295 | UNKNOWN<br><br>ACCOUNT NO.: 138588 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $206 |
| **3.67** ALFA LAVAL INC<br>P.O. BOX 200081<br>PITTSBURGH, PA 15251-0081 | UNKNOWN<br><br>ACCOUNT NO.: 115929 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,546 |

**Hexion Inc.**                                                                          **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.68** ALLIANCE SHIPPERS INC<br>P.O. BOX 827505<br>PHILADELPHIA, PA 19182-7505 | UNKNOWN<br><br>ACCOUNT NO.: 101173 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,800 |
| **3.69** ALLIANT ENERGY<br>PO BOX 3062<br>CEDER RAPIDS, IA 52406-3062 | UNKNOWN<br><br>ACCOUNT NO.: 6841260000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,570 |
| **3.70** ALLIANT ENERGY<br>PO BOX 3062<br>CEDER RAPIDS, IA 52406-3062 | UNKNOWN<br><br>ACCOUNT NO.: 6841260000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,564 |
| **3.71** ALLIED SEALS INTERNATIONAL INC<br>105 SAN FELIPE WAY<br>NOVATO, CA 94945-1611 | UNKNOWN<br><br>ACCOUNT NO.: 178470 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,307 |
| **3.72** ALLIED WASTE SERVICES<br>P.O. BOX 78829<br>PHOENIX, AZ 85062-8829 | UNKNOWN<br><br>ACCOUNT NO.: 175690 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $426,384 |
| **3.73** ALLNEX USA INC<br>PO BOX 742396<br>ATLANTA, GA 30374-2396 | UNKNOWN<br><br>ACCOUNT NO.: 201803 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $158,244 |
| **3.74** ALLSTREAM MTS<br>PO BOX 4622 STN A<br>TORONTO, ON M5W 0J9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 145899 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $700 |
| **3.75** ALL-TEX ROOFING LLC<br>5605 CREEKMONT DR<br>HOUSTON, TX 77091 | UNKNOWN<br><br>ACCOUNT NO.: 187664 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $700 |
| **3.76** ALLTRANSTEK LLC<br>1101 W 31ST ST, STE 200<br>DOWNERS GROVE, IL 60515 | UNKNOWN<br><br>ACCOUNT NO.: 142893 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,359 |
| **3.77** ALL-TYPES ELEVATORS INC<br>11105 S NASHVILLE AVE  STE B<br>WORTH, IL 60482-1951 | UNKNOWN<br><br>ACCOUNT NO.: 174347 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,101 |
| **3.78** ALPHA MECHANICAL SERVICE INC<br>7200 DISTRIBUTION DR<br>LOUISVILLE, KY 40258 | UNKNOWN<br><br>ACCOUNT NO.: 126092 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,433 |

Hexion Inc.                                                                      **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.79 | ALTIVIA PETROCHEMICALS LLC<br>1100 LOUISIANA ST STE 4800<br>HOUSTON, TX 77002-5227 | UNKNOWN<br><br>ACCOUNT NO.: 207816 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $954,500 |
| 3.80 | ALTMEYER ELECTRIC INC<br>827 S 21ST ST<br>SHEBOYGAN, WI 53081 | UNKNOWN<br><br>ACCOUNT NO.: 116718 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,089 |
| 3.81 | ALZCHEM LLC<br>680 VILLAGE TRACE BLDG 20,<br>STE A<br>MARIETTA, GA 30067 | UNKNOWN<br><br>ACCOUNT NO.: 197090 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45,896 |
| 3.82 | AMACS PROCESS TOWER<br>INTERNALS<br>PO BOX 677205<br>DALLAS, TX 75267-7205 | UNKNOWN<br><br>ACCOUNT NO.: 130195 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $78,261 |
| 3.83 | AMERAFLEX SEALING<br>PRODUCTS CO INC<br>317 GEORGIA AVE<br>DEER PARK, TX 77536 | UNKNOWN<br><br>ACCOUNT NO.: 173047 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $41 |
| 3.84 | AMERAPEX NDT LLC<br>PO BOX 844177<br>DALLAS, TX 75284-4177 | UNKNOWN<br><br>ACCOUNT NO.: 213417 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $57,532 |
| 3.85 | AMERICAN CASEIN CO<br>109 ELBOW LANE<br>BURLINGTON, NJ 08016 | UNKNOWN<br><br>ACCOUNT NO.: 154740 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $81,315 |
| 3.86 | AMERICAN CASTING &<br>51 COMMERCIAL ST<br>PLAINVIEW, NY 11803 | UNKNOWN<br><br>ACCOUNT NO.: 125027 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $431 |
| 3.87 | AMERICAN DRY ICE CO<br>P.O. BOX 1459<br>CYPRESS, TX 77410-1459 | UNKNOWN<br><br>ACCOUNT NO.: 178976 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,559 |
| 3.88 | AMERICAN RAILCAR<br>INDUSTRIES INC<br>100 CLARK STREET<br>ST CHARLES, MO 63301-2076 | UNKNOWN<br><br>ACCOUNT NO.: 113674 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $171,200 |
| 3.89 | AMERICAN RAILCAR LEASING<br>P.O. BOX 952359<br>ST LOUIS, MO 63195 | UNKNOWN<br><br>ACCOUNT NO.: 100954 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45,000 |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.90** AMERICAN SCALE CO<br>P.O. BOX 2850<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 101294 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $785 |
| **3.91** AMERICAN VALVE & PUMP<br>140 W BRANNEN RD<br>LAKELAND, FL 33813 | UNKNOWN<br><br>ACCOUNT NO.: 173167 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,000 |
| **3.92** AMERICAN WOOD FIBERS INC<br>9841 BROKENLAND PKWY STE 302<br>COLUMBIA, MD 21046-3073 | UNKNOWN<br><br>ACCOUNT NO.: 101329 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,307 |
| **3.93** AMERICANEAGLE.COM<br>2600 S RIVER RD<br>DES PLAINES, IL 60068 | UNKNOWN<br><br>ACCOUNT NO.: 210874 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,000 |
| **3.94** AMERIZON WIRELESS<br>4424 BRAGG BLVD, STE 101<br>FAYETTEVILLE, NC 28303 | UNKNOWN<br><br>ACCOUNT NO.: 211956 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,988 |
| **3.95** AMTECH ELEVATOR SERVICES<br>P.O. BOX 730437<br>DALLAS, TX 75373-0437 | UNKNOWN<br><br>ACCOUNT NO.: 173389 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,796 |
| **3.96** ANCHOR INDUSTRIAL SALES INC<br>DEPT 207 PO BOX 4346<br>HOUSTON, TX 77210-4346 | UNKNOWN<br><br>ACCOUNT NO.: 112332 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,875 |
| **3.97** ANDERSON & KREIGER LLP<br>50 MILK ST, 21ST FL<br>BOSTON, MA 02109 | UNKNOWN<br><br>ACCOUNT NO.: 201113 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $100 |
| **3.98** ANDERSONS RAIL CAR MARKETING<br>NW 6172, PO BOX 6172<br>MINNEAPOLIS, MN 55485-6172 | UNKNOWN<br><br>ACCOUNT NO.: 186825 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,465 |
| **3.99** ANDREWS LOGISTICS TEXAS LP<br>2445 E SOUTHLAKE BLVD<br>SOUTHLAKE, TX 76092 | UNKNOWN<br><br>ACCOUNT NO.: 203201 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $430,744 |
| **3.100** ANGUIL ENVIRONMENTAL SYSTEMS, INC.<br>8855 N 55TH ST<br>MILWAUKEE, WI 53223 | UNKNOWN<br><br>ACCOUNT NO.: 136776 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,689 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.101** ANGUS CHEMICAL CO 91053 COLLECTIONS CTR DR CHICAGO, IL 60693-0077 | UNKNOWN  ACCOUNT NO.: 206228 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $250,308 |
| **3.102** ANTON PAAR USA INC 10215 TIMBER RIDGE DR ASHLAND, VA 23005 | UNKNOWN  ACCOUNT NO.: 165883 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,663 |
| **3.103** APAC INC P.O. BOX 198730 ATLANTA, GA 30384-8730 | UNKNOWN  ACCOUNT NO.: 189234 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29,022 |
| **3.104** APEX MECHANICAL INC 248 MILES HILL RD CECILIA, KY 42724 | UNKNOWN  ACCOUNT NO.: 200637 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $51,137 |
| **3.105** APM LLC 580 N. FOURTH STREET, STE 120 COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: 214229 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,540 |
| **3.106** APPLIED INDUSTRIAL TECHNOLOGIES INC 22510 NETWORK PL CHICAGO, IL 60673-1225 | UNKNOWN  ACCOUNT NO.: 112015 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $904 |
| **3.107** APPLIED TECHINICAL SERVICES INC 1049 TRIAD COURT MARIETTA, GA 30062 | UNKNOWN  ACCOUNT NO.: 192281 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31,269 |
| **3.108** APPLIED TECHNICAL SERVICES INC 1049 TRIAD CT MARIETTA, GA 30062 | UNKNOWN  ACCOUNT NO.: 195082 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,463 |
| **3.109** APQUIP CO LLC 5 HARRIS CT  UNIT Q MONTEREY, CA 93940 | UNKNOWN  ACCOUNT NO.: 126771 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,259 |
| **3.110** APTIM ENVIRONMENTAL & INFRASTRUCTUR 39001 TREASURY CTR CHICAGO, IL 60694-9000 | UNKNOWN  ACCOUNT NO.: 144543 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,496 |
| **3.111** AQUA FIRE PROTECTION CO 1020 E SPRINGFIELD ROAD HIGH POINT, NC 27263 | UNKNOWN  ACCOUNT NO.: 196890 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,384 |

Hexion Inc.                                                                    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.112** ARAMARK UNIFORM & CAREER AUS WEST LOCKBOX PASADENA, CA 91189-1179 | UNKNOWN<br><br>ACCOUNT NO.: 213621 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,947 |
| **3.113** ARBON EQUIPMENT CORPORATION 9071 N DEERBROOK TRAIL MILWAUKEE, WI 53223 | UNKNOWN<br><br>ACCOUNT NO.: 173318 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $35,253 |
| **3.114** ARCADIS US INC 62638 COLLECTIONS CTR.DR CHICAGO, IL 60693-0626 | UNKNOWN<br><br>ACCOUNT NO.: 139566 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $121,129 |
| **3.115** ARKIEVA 5460 FAIRMONT DR WILMINGTON, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.: 136201 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,307 |
| **3.116** ARMAND PRODUCTS CO P.O. BOX 95378 CHICAGO, IL 60694 | UNKNOWN<br><br>ACCOUNT NO.: 130208 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $127,403 |
| **3.117** ARNOLD & PORTER LLP P.O. BOX 759451 BALTIMORE, MD 21275-9451 | UNKNOWN<br><br>ACCOUNT NO.: 183414 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,300 |
| **3.118** ARROYO PROCESS EQUIPMENT INC 1550 CENTENNIAL BLVD BARTOW, FL 33830 | UNKNOWN<br><br>ACCOUNT NO.: 173129 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,242 |
| **3.119** ASAZ LTD 15310 PARK ROW HOUSTON, TX 77084 | UNKNOWN<br><br>ACCOUNT NO.: 210178 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,061 |
| **3.120** ASCENSION PARISH CAER P.O. BOX 2284 GONZALES, LA 70707-2284 | UNKNOWN<br><br>ACCOUNT NO.: 123355 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,000 |
| **3.121** ASHER LOGISTICS LLC 1500 SOUTH, 2ND STREET SLATON, TX 79364 | UNKNOWN<br><br>ACCOUNT NO.: 196109 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,612 |
| **3.122** ASHEVILLE RUBBER & GASKET CO INC P.O. BOX 8463 ASHEVILLE, NC 28814-8463 | UNKNOWN<br><br>ACCOUNT NO.: 101550 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,801 |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.123  ASSET OPTIMIZATION CONSULTANTS INC 16000 BARKERS POINT LANE STE 105 HOUSTON, TX 77079 | UNKNOWN  ACCOUNT NO.: 201773 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $26,985 |
| 3.124  ASSOCIATED NORTHWEST INC P.O. BOX 4671 PORTLAND, OR 97208 | UNKNOWN  ACCOUNT NO.: 134542 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,297 |
| 3.125  ASSOCIATED RAILROAD CONTRACTORS INC P.O. BOX 19246 LOUISVILLE, KY 40259-0246 | UNKNOWN  ACCOUNT NO.: 101562 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,989 |
| 3.126  AT&T P.O. BOX 5080 CAROL STREAM, IL 60197-5080 | UNKNOWN  ACCOUNT NO.: 112557 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,372 |
| 3.127  AT&T P.O. BOX 5019 CAROL STREAM, IL 60197-5019 | UNKNOWN  ACCOUNT NO.: 187652 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,222 |
| 3.128  AT&T P.O. BOX 105068 ATLANTA, GA 30348-5068 | UNKNOWN  ACCOUNT NO.: 147348 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $44 |
| 3.129  AT&T P.O. BOX 105262 ATLANTA, GA 30348-5262 | UNKNOWN  ACCOUNT NO.: 137871 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,404 |
| 3.130  AT&T MOBILITY P.O. BOX 9004 CAROL STREAM, IL 60197-9004 | UNKNOWN  ACCOUNT NO.: 126761 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $56,052 |
| 3.131  ATLANTIC COAST TOYOTALIFT P.O. BOX B HIGH POINT, NC 27261 | UNKNOWN  ACCOUNT NO.: 188788 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,427 |
| 3.132  ATLANTIC CONTRACTING P.O. BOX 64191 BALTIMORE, MD 21264-4191 | UNKNOWN  ACCOUNT NO.: 129542 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,229 |
| 3.133  ATLAS COPCO COMPRESSORS LLC DEPT. CH 19511 PALATINE, IL 60055-9511 | UNKNOWN  ACCOUNT NO.: 114198 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,453 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.134** ATLAS FIRST ACCESS, LLC<br>27302 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: 213124 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,159 |
| **3.135** ATLAS HOSE & GASKET CO LLC<br>P.O. BOX 52949<br>BATON ROUGE, LA 70892 | UNKNOWN<br><br>ACCOUNT NO.: 123506 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,318 |
| **3.136** ATLAS MACHINE & SUPPLY INC<br>7000 GLOBAL DR<br>LOUISVILLE, KY 40258 | UNKNOWN<br><br>ACCOUNT NO.: 114822 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,629 |
| **3.137** ATPAC TRANSPORTATION INC<br>P.O. BOX 444<br>VALLEYFIELD, QC J6S 4V7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 196613 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,967 |
| **3.138** AUGUST WINTER & SONS INC<br>P.O. BOX 1896<br>APPLETON, WI 54912-1896 | UNKNOWN<br><br>ACCOUNT NO.: 101659 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $158,001 |
| **3.139** AUSTIN FIRE SYSTEMS LLC<br>P.O. BOX 411<br>PRAIRIEVILLE, LA 70769 | UNKNOWN<br><br>ACCOUNT NO.: 134000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,595 |
| **3.140** AVENEL TRUCK & EQUIPMENT INC<br>P.O. BOX 167<br>AVENEL, NJ 07001 | UNKNOWN<br><br>ACCOUNT NO.: 214548 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,307 |
| **3.141** AVERITT EXPRESS INC<br>P.O. BOX 102197<br>ATLANTA, GA 30368-2197 | UNKNOWN<br><br>ACCOUNT NO.: 101690 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,642 |
| **3.142** AVERY SHIPPING CORP<br>PO BOX 1825<br>PORT ORCHARD, WA 98366 | UNKNOWN<br><br>ACCOUNT NO.: 211360 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,455 |
| **3.143** AVISTA<br>1411 E. MISSION AVE<br>SPOKANE, WA 99252-0001 | UNKNOWN<br><br>ACCOUNT NO.: 7315000000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,470 |
| **3.144** AVS TRANSPORT & TANK LINES LTD<br>10388 MEYER ROAD<br>ACHESON, AB T7X 6A3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 101694 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,545 |

Hexion Inc.  **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.145 | AWC INC<br>P.O. BOX 974800<br>DALLAS, TX 75397-4800 | UNKNOWN<br><br>ACCOUNT NO.: 123386 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $6,653 |
| 3.146 | AXIALL LLC<br>P.O. BOX 534998<br>ATLANTA, GA 30353-4998 | UNKNOWN<br><br>ACCOUNT NO.: 172208 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $280,612 |
| 3.147 | AXINE USA INC<br>5323 S MADELIA ST<br>SPOKANE, WA 99223 | UNKNOWN<br><br>ACCOUNT NO.: 213970 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $5,000 |
| 3.148 | AXIS MECHANICAL GROUP INC<br>5916 E SAM HOUSTON PKWY S<br>HOUSTON, TX 77034 | UNKNOWN<br><br>ACCOUNT NO.: 212859 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $69,299 |
| 3.149 | AZELIS AMERICAS CASE LLC<br>P.O. BOX 203976<br>DALLAS, TX 75320-3976 | UNKNOWN<br><br>ACCOUNT NO.: 113092 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $65,785 |
| 3.150 | B & D ENTERPRISES<br>PO BOX 1105<br>HOPE, AR 71802 | UNKNOWN<br><br>ACCOUNT NO.: 101803 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $4,333 |
| 3.151 | B ALLAN GRAPHICS<br>11629 S MAYFIELD AVE<br>ALSIP, IL 60803 | UNKNOWN<br><br>ACCOUNT NO.: 173990 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $286 |
| 3.152 | BAKER-BOHNERT RUBBER CO INC<br>P.O. BOX 161238<br>LOUISVILLE, KY 40256 | UNKNOWN<br><br>ACCOUNT NO.: 101712 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $1,363 |
| 3.153 | BANDSTRA TRANSPORTATION SYSTEMS LTD<br>3394 HWY 16E BOX 95<br>SMITHERS, BC V0J 2N0<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 189070 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $4,923 |
| 3.154 | BANNER TECHNOLOGY INC<br>959 PLEASANTVILLE DRIVE<br>HOUSTON, TX 77029 | UNKNOWN<br><br>ACCOUNT NO.: 213880 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $17,686 |
| 3.155 | BARBARA D. SMITH - YOTSUDA<br>126 NANEA ST<br>HILO, HI 96720 | UNKNOWN<br><br>ACCOUNT NO.: 210575 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $54 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.156** BARNES & THORNBURG LLP<br>11 S MERIDAN ST<br>INDIANAPOLIS, IN 46204-3535 | UNKNOWN<br><br>ACCOUNT NO.: 140363 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $783 |
| **3.157** BARO HOLDINGS<br>P.O. BOX 712465<br>CINCINNATI, OH 45271-2465 | UNKNOWN<br><br>ACCOUNT NO.: 186612 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,755 |
| **3.158** BARR AND MILES INC<br>5448 W 47TH ST<br>CHICAGO, IL 60638 | UNKNOWN<br><br>ACCOUNT NO.: 155342 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $949 |
| **3.159** BARR ENGINEERING CO<br>4300 MARKETPOINTE DR STE 200<br>MINNEAPOLIS, MN 55435 | UNKNOWN<br><br>ACCOUNT NO.: 140815 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $44,888 |
| **3.160** BATES WILLAMETTE LLC<br>PO DRAWER 1328<br>ORANGE, TX 77631-1328 | UNKNOWN<br><br>ACCOUNT NO.: 102490 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $192,484 |
| **3.161** BAY VALVE SERVICE INC<br>4385 S 133RD ST<br>SEATTLE, WA 98168-3284 | UNKNOWN<br><br>ACCOUNT NO.: 130245 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,889 |
| **3.162** BCC DISTRIBUTION INC<br>7529 BARON DR<br>CANTON, MI 48187 | UNKNOWN<br><br>ACCOUNT NO.: 211962 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,368 |
| **3.163** BDP INTERNATIONAL INC<br>P.O. BOX 8500-2295<br>PHILADELPHIA, PA 19178-2295 | UNKNOWN<br><br>ACCOUNT NO.: 161314 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $153,560 |
| **3.164** BEACON HILL STAFFING GROUP LLC<br>PO BOX 846193<br>BOSTON, MA 02284-6193 | UNKNOWN<br><br>ACCOUNT NO.: 214311 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,523 |
| **3.165** BEARING DISTRIBUTORS, INC.<br>PO BOX 74069<br>CLEVELAND, OH 44194-0161 | UNKNOWN<br><br>ACCOUNT NO.: 210365 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,977 |
| **3.166** BEAVER OIL CO INC<br>6037 LENZI AVE<br>HODGKINS, IL 60525 | UNKNOWN<br><br>ACCOUNT NO.: 196735 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $692 |

Hexion Inc.                                                      Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.167** BEC EQUIPMENT LLC<br>18W140 BUTTERFIELD RD, STE 1100<br>OAKBROOK TERRACE, IL 60181 | UNKNOWN<br>ACCOUNT NO.: 213378 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,380 |
| **3.168** BEDFORD FALLS COMMUNICATION INC<br>302 N. 3RD ST<br>WATERTOWN, WI 53094 | UNKNOWN<br>ACCOUNT NO.: 161460 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,200 |
| **3.169** BELCO INDUSTRIAL SERVICES LLC<br>P.O. BOX 1019<br>PRAIRIEVILLE, LA 70769-1019 | UNKNOWN<br>ACCOUNT NO.: 207033 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $55,107 |
| **3.170** BELT RAILWAY CO OF CHICAGO<br>P.O. BOX 67<br>BEDFORD PARK, IL 60499-0067 | UNKNOWN<br>ACCOUNT NO.: 192227 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12 |
| **3.171** BENDEL CORP<br>4823 N GRAHAM ST<br>CHARLOTTE, NC 28269 | UNKNOWN<br>ACCOUNT NO.: 125873 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,890 |
| **3.172** BEN-TREI FERTILIZER CO LLC<br>7304 S. YALE AVE<br>TULSA, OK 74136 | UNKNOWN<br>ACCOUNT NO.: 213925 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $310,809 |
| **3.173** BERTSCHI NORTH AMERICA INC<br>16902 EL CAMINO REAL STE 3B<br>HOUSTON, TX 77058 | UNKNOWN<br>ACCOUNT NO.: 202967 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,725 |
| **3.174** BEST TRANSPORTATION SERVICE INC<br>6856 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br>ACCOUNT NO.: 188291 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,955 |
| **3.175** BIG TEX DELIVERY SERVICE INC.<br>P.O. BOX 60051<br>HOUSTON, TX 77205-0051 | UNKNOWN<br>ACCOUNT NO.: 155465 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,074 |
| **3.176** BILL SPITZER & ASSOCIATES<br>11530 BRITTMOORE PARK DR<br>HOUSTON, TX 77041-6915 | UNKNOWN<br>ACCOUNT NO.: 210708 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,282 |
| **3.177** BINGHAM GREENEBAUM DOLL LLP<br>3913 SOLUTIONS CTR<br>CHICAGO, IL 60677-3009 | UNKNOWN<br>ACCOUNT NO.: 204836 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,819 |

**Hexion Inc.**                                          **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.178** BLACK MOUNTAIN SAND LLC<br>400 COMMERCE ST, SUITE 500<br>FORT WORTH, TX 76102 | UNKNOWN<br><br>ACCOUNT NO.: 212550 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $99,218 |
| **3.179** BLACKLINE SYSTEMS INC<br>DEPT LA 23816<br>PASADENA, CA 91185-3816 | UNKNOWN<br><br>ACCOUNT NO.: 183282 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $86 |
| **3.180** BLOSSMAN GAS, INC<br>215 CATAWBA VALLEY BLVD SE<br>HICKORY, NC 28602 | UNKNOWN<br><br>ACCOUNT NO.: 210334 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $391 |
| **3.181** BLUE CHIP CONSULTING<br>GROUP LLC<br>6000 LOMBARDO CTR STE 650<br>SEVEN HILLS, OH 44131 | UNKNOWN<br><br>ACCOUNT NO.: 199738 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $95,937 |
| **3.182** BLUE CUBE OPERATIONS LLC<br>33163 COLLECTION CTR DR<br>CHICAGO, IL 60693-0331 | UNKNOWN<br><br>ACCOUNT NO.: 208114 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,131,091 |
| **3.183** BLUE RIDGE LANDFILL TX LP<br>PO BOX 841833<br>DALLAS, TX 75284-2435 | UNKNOWN<br><br>ACCOUNT NO.: 207196 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $247 |
| **3.184** BOASSO AMERICA<br>CORPORATION<br>6856 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: 143827 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,069 |
| **3.185** BOB RAY CO INC<br>723 LYNDON LN<br>LOUISVILLE, KY 40222 | UNKNOWN<br><br>ACCOUNT NO.: 206836 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $890 |
| **3.186** BOREALIS AGROLINZ MELAMINE<br>MOLLENSDORFER STRASSE 13<br>LUTHERSTADT WITTENBERG,<br>17 06886<br>GERMANY | UNKNOWN<br><br>ACCOUNT NO.: 141929 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $312,170 |
| **3.187** BOURQUE DATA SYSTEMS INC<br>1610 WOODSTEAD CT   STE 220<br>THE WOODLANDS, TX 77380 | UNKNOWN<br><br>ACCOUNT NO.: 119597 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,042 |
| **3.188** BP CANADA ENERGY<br>MARKETNG CORP<br>PO BOX. 940100<br>HOUSTON, TX 77094 | UNKNOWN<br><br>ACCOUNT NO.: 5506356 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,401 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.189** BRABAZON PUMPE COMPANY LTD P.O. BOX 10827 GREEN BAY, WI 54307-0827 | UNKNOWN ACCOUNT NO.: 102084 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,010 |
| **3.190** BRADLEY MURCHISON KELLY & SHEA LLC 1100 POYDRAS ST STE 2700 NEW ORLEANS, LA 70163 | UNKNOWN ACCOUNT NO.: 185586 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,271 |
| **3.191** BRADY TRANE P.O. BOX 13587 GREENSBORO, NC 27415-3587 | UNKNOWN ACCOUNT NO.: 166057 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,656 |
| **3.192** BRAMASOL INC 3979 FREEDOM CIRCLE SUITE 620 SANTA CLARA, CA 95054 | UNKNOWN ACCOUNT NO.: 212889 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,500 |
| **3.193** BRAND ENERGY SOLUTIONS LLC PO BOX 91473 CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 191201 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,086 |
| **3.194** BRANDT TECHNOLOGIES LLC DEPARTMENT 10291 PO BOX 87618 CHICAGO, IL 60680-0618 | UNKNOWN ACCOUNT NO.: 211142 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,680 |
| **3.195** BRANDYWINE DRUM LABELS LLC 7 BALA AVE STE 202 BALA CYNWYD, PA 19004 | UNKNOWN ACCOUNT NO.: 166430 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,466 |
| **3.196** BRANHAM CORP PO BOX 856300 DEPT 137 LOUISVILLE, KY 40285-6300 | UNKNOWN ACCOUNT NO.: 114848 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $828 |
| **3.197** BRENNTAG GREAT LAKES LLC 52200 EAGLE WAY CHICAGO, IL 60678 | UNKNOWN ACCOUNT NO.: 114592 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $229,401 |
| **3.198** BRENNTAG SPECIALTIES INC PO BOX 780510 PHILADELPHIA, PA 19178-0510 | UNKNOWN ACCOUNT NO.: 182417 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,720 |
| **3.199** BRIGGS EQUIPMENT LOCKBOX 841272 DALLAS, TX 75284-1272 | UNKNOWN ACCOUNT NO.: 123461 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,834 |

Hexion Inc.                                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.200**  BRIGHTSTARR US INC<br>2280 146TH PLACE SE STE 110<br>BELLEVUE, WA 98007-6472 | UNKNOWN<br><br>ACCOUNT NO.: 212016 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $85,200 |
| **3.201**  BROCK INDUSTRIAL SERVICES LLC<br>PO BOX 679301<br>DALLAS, TX 75267-9301 | UNKNOWN<br><br>ACCOUNT NO.: 206602 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $961 |
| **3.202**  BROCK SERVICES LLC<br>P.O. BOX 679312<br>DALLAS, TX 75267-9313 | UNKNOWN<br><br>ACCOUNT NO.: 205022 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,679 |
| **3.203**  BROOKFIELD AMETEK INSTRUMENTATION<br>11 COMMERCIAL BLVD<br>MIDDLEBORO, MA 02346 | UNKNOWN<br><br>ACCOUNT NO.: 208834 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,519 |
| **3.204**  BROWN & JAMES PC<br>800 MARKET ST, STE 1100<br>ST LOUIS, MO 63101-2501 | UNKNOWN<br><br>ACCOUNT NO.: 183794 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $43,529 |
| **3.205**  BROWN'S MACHINE & HYDRAULIC CORP<br>90500 HWY 99N #B<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 187022 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,100 |
| **3.206**  BSI GROUP AMERICA INC<br>DEPT CH 19307<br>PALATINE, IL 60055-9307 | UNKNOWN<br><br>ACCOUNT NO.: 157126 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $900 |
| **3.207**  BUFFALO ELECTRIC INC<br>3207 JEFFERSON ST<br>BAKER, LA 70714 | UNKNOWN<br><br>ACCOUNT NO.: 140736 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,858 |
| **3.208**  BURKE CLEANING SERVICE<br>1426 MEADOW LANE<br>MORGANTON, NC 28655 | UNKNOWN<br><br>ACCOUNT NO.: 102270 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,373 |
| **3.209**  BURKE INC<br>P.O. BOX 128<br>VALDESE, NC 28690 | UNKNOWN<br><br>ACCOUNT NO.: 210325 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $515 |
| **3.210**  BURKE INDUSTRIAL SUPPLY INC<br>P.O. BOX 3388<br>MORGANTON, NC 28680-3388 | UNKNOWN<br><br>ACCOUNT NO.: 102232 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,436 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.211** BURNETT STAFFING SPECIALISTS P.O. BOX 973940 DALLAS, TX 75397-3940 | UNKNOWN ACCOUNT NO.: 172756 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,503 |
| **3.212** BUSINESS WIRE INC P.O. BOX 39000 SAN FRANCISCO, CA 94139 | UNKNOWN ACCOUNT NO.: 113916 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,650 |
| **3.213** BYK USA INC 25116 NETWORK PLACE CHICAGO, IL 60673-1116 | UNKNOWN ACCOUNT NO.: 156771 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,504 |
| **3.214** C & C BOILER SALES & SERVICE INC P.O. BOX 561745 CHARLOTTE, NC 28256 | UNKNOWN ACCOUNT NO.: 130221 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,744 |
| **3.215** C A MCANLY ASSOC P.O. BOX 395 WESTCHESTER, OH 45069 | UNKNOWN ACCOUNT NO.: 102394 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,211 |
| **3.216** CABINET BEAU DE LOMENIE 158 RUE DE LUNIVERSITE PARIS CEDEX 07 75340 FRANCE | UNKNOWN ACCOUNT NO.: 177196 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $392 |
| **3.217** CADDO BOSSIER PARISHES PORT COMMISS 6000 DOUG ATTAWAY BLVD SHREVEPORT, LA 71115 | UNKNOWN ACCOUNT NO.: 204134 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,017 |
| **3.218** CAJUN CONTROL SYSTEMS LLC 17465 OPPORTUNITY AVE BATON ROUGE, LA 70817 | UNKNOWN ACCOUNT NO.: 146254 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,439 |
| **3.219** CAL TECH CALIBRATION INC 1314 FM 646 W STE 15 DICKINSON, TX 77539 | UNKNOWN ACCOUNT NO.: 198205 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $485 |
| **3.220** CALFEE HALTER & GRISWOLD LLP 1405 E 6TH ST CLEVELAND, OH 44114-1607 | UNKNOWN ACCOUNT NO.: 197499 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,989 |
| **3.221** CALGON CARBON CORP P.O. BOX 347037 PITTSBURGH, PA 16251-4037 | UNKNOWN ACCOUNT NO.: 114046 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,960 |

Hexion Inc.                                                   **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.222** CALLISTO INTEGRATION INC 3939 OLD SALEM RD STE 100 ALBANY, OR 97321 | UNKNOWN ACCOUNT NO.: 201250 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $70,716 |
| **3.223** CAMFIL USA INC 3302 SOLUTIONS CTR CHICAGO, IL 60677-3003 | UNKNOWN ACCOUNT NO.: 209107 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,810 |
| **3.224** CAPITAL RESIN CORP DEPT 781319 P.O.BOX 78000 DETROIT, MI 48278-1319 | UNKNOWN ACCOUNT NO.: 102322 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,984 |
| **3.225** CARAUSTAR P.O. BOX 935013 ATLANTA, GA 31193-5013 | UNKNOWN ACCOUNT NO.: 188433 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,416 |
| **3.226** CARBER HOLDINGS INC PO BOX 17141 DENVER, CO 80217 | UNKNOWN ACCOUNT NO.: 209479 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,950 |
| **3.227** CARBON EXPRESS INC P.O. BOX 403 WHARTON, NJ 07885-0403 | UNKNOWN ACCOUNT NO.: 128571 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,904 |
| **3.228** CARDINAL INDUSTRIAL INSULATION P.O. BOX 2258 LOUISVILLE, KY 40201 | UNKNOWN ACCOUNT NO.: 114824 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $185,825 |
| **3.229** CARGILL INDUSTRIAL SPECIALTIES P.O. BOX 418954 BOSTON, MA 02241-8954 | UNKNOWN ACCOUNT NO.: 102460 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,749 |
| **3.230** CAROLINA FIRE PROTECTION INC P.O. BOX 250 DUNN, NC 28335-0250 | UNKNOWN ACCOUNT NO.: 145740 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,000 |
| **3.231** CAROTEK INC P.O. BOX 890140 CHARLOTTE, NC 28289-0140 | UNKNOWN ACCOUNT NO.: 102358 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $239 |
| **3.232** CARPENTER CO PO BOX 75252 CHARLOTTE, NC 28275-0252 | UNKNOWN ACCOUNT NO.: 206876 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,005 |

Hexion Inc.                                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.233** | CARRIER CORP<br>P.O. BOX 93844<br>CHICAGO, IL 60673-3844 | UNKNOWN<br><br>ACCOUNT NO.: 165892 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,906 |
| **3.234** | CASCADE AUTOMATION SYSTEMS<br>1702 28TH ST<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 102380 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,370 |
| **3.235** | CASCADE EARTH SCIENCES<br>3511 PACIFIC BLVD SW<br>ALBANY, OR 97321 | UNKNOWN<br><br>ACCOUNT NO.: 102497 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,328 |
| **3.236** | CASCADE MACHINERY & ELECTRIC INC<br>P.O. BOX 3575<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: 197137 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,930 |
| **3.237** | CASS LOGISTICS INC<br>2675 CORPORATE EXCHANGE DRIVE<br>COLUMBUS, OH 43231 | UNKNOWN<br><br>ACCOUNT NO.: 102372 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,870 |
| **3.238** | CBC HOLDINGS LP<br>10101 SOUTHWEST FWY  STE 350<br>HOUSTON, TX 77074 | UNKNOWN<br><br>ACCOUNT NO.: 177005 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,840 |
| **3.239** | CCM ELECTRIC<br>6311 FM 2109<br>HUNTINGTON, TX 75949 | UNKNOWN<br><br>ACCOUNT NO.: 182968 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,490 |
| **3.240** | CCPIT PATENT & TRADEMARK LAW OFFICE<br>10/F OCEAN PLZ  158 FUXINGMENNEI ST<br>BEIJING 100031<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: 151077 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,241 |
| **3.241** | CDI CORP<br>1735 MARKET ST. STE 200<br>TREASURY DE<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: 123524 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $78,085 |
| **3.242** | CDW DIRECT LLC<br>P.O. BOX 75723<br>CHICAGO, IL 60675-5723 | UNKNOWN<br><br>ACCOUNT NO.: 102493 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $48,673 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.243** CELLMARK USA LLC<br>PO BOX 842872<br>BOSTON, MA 02284-2872 | UNKNOWN<br><br>ACCOUNT NO.: 213339 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,124 |
| **3.244** CENTERPOINT ENERGY ARKLA<br>P.O BOX 4583<br>HOUSTON, TX 77210-4583 | UNKNOWN<br><br>ACCOUNT NO.: 619064 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,713 |
| **3.245** CENTIMARK CORP<br>P.O. BOX 536254<br>PITTSBURGH, PA 15253-5904 | UNKNOWN<br><br>ACCOUNT NO.: 199989 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $146,605 |
| **3.246** CENTRAL FREIGHT LINES, INC.<br>P.O. BOX 2638<br>WACO, TX 76702-2638 | UNKNOWN<br><br>ACCOUNT NO.: 155349 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $147 |
| **3.247** CENTRAL TEXAS & COLORADO<br>RIVER<br>P.O. BOX 912979<br>DENVER, CO 80291-2979 | UNKNOWN<br><br>ACCOUNT NO.: 210213 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,210 |
| **3.248** CENTRAL TEXAS & COLORADO<br>RIVER<br>252 CLAYTON ST<br>DENVER, CO 80206 | UNKNOWN<br><br>ACCOUNT NO.: 210214 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,275 |
| **3.249** CENTRIC ELEVATOR<br>CORPORATION OF<br>2855 SE 9TH AVENUE<br>PORTLAND, OR 97202 | UNKNOWN<br><br>ACCOUNT NO.: 214197 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,900 |
| **3.250** CENTRIFUGE REPAIR &<br>ENGINEERING LP<br>P.O. BOX 0868<br>LA PORTE, TX 77571 | UNKNOWN<br><br>ACCOUNT NO.: 173191 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,540 |
| **3.251** CENTRO INC<br>P.O. BOX 1000<br>MEMPHIS, TN 38148-0532 | UNKNOWN<br><br>ACCOUNT NO.: 102554 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,621 |
| **3.252** CENTURYLINK<br>P.O. BOX 91155<br>SEATTLE, WA 98111-9255 | UNKNOWN<br><br>ACCOUNT NO.: 198810 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,563 |
| **3.253** CENTURYLINK<br>P.O. BOX 4300<br>CAROL STREAM, IL 60197-4300 | UNKNOWN<br><br>ACCOUNT NO.: 107383 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $581 |

Hexion Inc.                                                                     **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.254** | CENTURYLINK<br>P.O. BOX 52187<br>PHOENIX, AZ 85072 | UNKNOWN<br><br>ACCOUNT NO.: 197995 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,713 |
| **3.255** | CERTIFIED PERSONNEL SERVICE INC<br>P.O. BOX 70<br>LA GRANDE, OR 97850 | UNKNOWN<br><br>ACCOUNT NO.: 102525 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $327 |
| **3.256** | CF INDUSTRIES SALES LLC<br>PO BOX 95854<br>CHICAGO, IL 60694-5854 | UNKNOWN<br><br>ACCOUNT NO.: 141376 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $350,141 |
| **3.257** | CFS ENTERPRISES INC<br>901 EXCHANGE ST<br>CHARLOTTE, NC 28208 | UNKNOWN<br><br>ACCOUNT NO.: 203605 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $51,945 |
| **3.258** | CHARTWELL INTERNATIONAL INC<br>38 ROBERTS RD PO BOX 1517<br>DUDLEY, MA 01571 | UNKNOWN<br><br>ACCOUNT NO.: 206813 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $321 |
| **3.259** | CHEMARCO INC<br>P.O. BOX 27065<br>GREENVILLE, SC 29616 | UNKNOWN<br><br>ACCOUNT NO.: 172258 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,670 |
| **3.260** | CHEMCO INC<br>4191 GRANDVIEW RD,  PO BOX 875<br>FERNDALE, WA 98248 | UNKNOWN<br><br>ACCOUNT NO.: 212120 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,109 |
| **3.261** | CHEMETEC ENGINEERED EQUIPMENT SALES<br>2410 VAIL DR<br>DENHAM SPRINGS 70726 | UNKNOWN<br><br>ACCOUNT NO.: 208282 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,141 |
| **3.262** | CHEMICAL ABSTRACTS SERVICE<br>P.O. BOX L-3000<br>COLUMBUS, OH 43260 | UNKNOWN<br><br>ACCOUNT NO.: 175219 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,197 |
| **3.263** | CHEMICAL DISTRIBUTORS INC<br>P.O. BOX 10763<br>PORTLAND, OR 97296 | UNKNOWN<br><br>ACCOUNT NO.: 102602 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $728 |
| **3.264** | CHEMICAL MARKETING CONCEPTS LLC<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.: 195682 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,526 |

**Hexion Inc.**                                                     **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.265** CHEMICAL RESOURCES INC<br>1121 SOLUTIONS CTR<br>CHICAGO, IL 60677-1001 | UNKNOWN<br>ACCOUNT NO.: 102611 | ☐ ☐ ☐ | Trade Payables | ☐ | $27,973 |
| **3.266** CHEMPOINT CO<br>13727 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: 156978 | ☐ ☐ ☐ | Trade Payables | ☐ | $110,989 |
| **3.267** CHEMTREAT INC<br>15045 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: 199341 | ☐ ☐ ☐ | Trade Payables | ☐ | $100,335 |
| **3.268** CHLETCOS GALLAGHER INC<br>121 WEST 27TH ST STE 1103<br>NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: 198866 | ☐ ☐ ☐ | Trade Payables | ☐ | $15,696 |
| **3.269** CHRISTENSON ELECTRIC INC<br>17201 NE SACRAMENTO ST<br>PORTLAND, OR 97230 | UNKNOWN<br>ACCOUNT NO.: 127873 | ☐ ☐ ☐ | Trade Payables | ☐ | $110,426 |
| **3.270** CHS INC<br>NW5912 P O BOX 1450<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br>ACCOUNT NO.: 152263 | ☐ ☐ ☐ | Trade Payables | ☐ | $131 |
| **3.271** CIGNA HEALTH AND LIFE INSURANCE<br>13680 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: 202545 | ☐ ☐ ☐ | Trade Payables | ☐ | $14,584 |
| **3.272** CINTAS CORP<br>P.O. BOX 88005<br>CHICAGO, IL 60680-1005 | UNKNOWN<br>ACCOUNT NO.: 173823 | ☐ ☐ ☐ | Trade Payables | ☐ | $199 |
| **3.273** CINTAS CORP #081 & 489<br>P.O. BOX 15126<br>HOUSTON, TX 77220 | UNKNOWN<br>ACCOUNT NO.: 173593 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,739 |
| **3.274** CINTAS CORP #213<br>P.O. BOX 630803<br>CINCINNATI, OH 45263-0803 | UNKNOWN<br>ACCOUNT NO.: 154850 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,158 |
| **3.275** CINTAS CORP #252<br>P.O. BOX 650838<br>DALLAS, TX 75265-0838 | UNKNOWN<br>ACCOUNT NO.: 185584 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,149 |

Hexion Inc.                                                                        **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.276** CINTAS CORPORATION<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | UNKNOWN<br><br>ACCOUNT NO.: 213126 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,189 |
| **3.277** CINTAS FIRST AID & SAFETY<br>P.O. BOX 636525<br>CINCINNATI, OH 45263-6525 | UNKNOWN<br><br>ACCOUNT NO.: 135775 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $520 |
| **3.278** CINTAS FIRST AID AND SAFETY<br>LOC KOH<br>CINTAS<br>CINCINNATI, OH 45263-1025 | UNKNOWN<br><br>ACCOUNT NO.: 207184 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,827 |
| **3.279** CITY OF ALEXANDRIA<br>P.O. BOX 1925<br>LAKE CHARLES, LA 70602-1925 | UNKNOWN<br><br>ACCOUNT NO.: 102735 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,027 |
| **3.280** CITY OF ALEXANDRIA<br>PO BOX 1925<br>LAKE CHARLES, LA 70602 | UNKNOWN<br><br>ACCOUNT NO.:<br>120378137453 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $139 |
| **3.281** CITY OF ALEXANDRIA<br>PO BOX 1925<br>LAKE CHARLES, LA 70602 | UNKNOWN<br><br>ACCOUNT NO.:<br>120379137454 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,494 |
| **3.282** CITY OF ALEXANDRIA<br>PO BOX 1925<br>LAKE CHARLES, LA 70602 | UNKNOWN<br><br>ACCOUNT NO.:<br>120381137456 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,453 |
| **3.283** CITY OF ALEXANDRIA<br>PO BOX 1925<br>LAKE CHARLES, LA 70602 | UNKNOWN<br><br>ACCOUNT NO.:<br>123817139364 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,328 |
| **3.284** CITY OF BRADY<br>P.O. BOX 351<br>BRADY, TX 76825 | UNKNOWN<br><br>ACCOUNT NO.: 102737 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $822 |
| **3.285** CITY OF CLEBURNE<br>PO BOX: 657<br>CLEBURNE, TX 76033 | UNKNOWN<br><br>ACCOUNT NO.: 08967001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $174 |
| **3.286** CITY OF CLEBURNE<br>PO BOX: 657<br>CLEBURNE, TX 76033 | UNKNOWN<br><br>ACCOUNT NO.: 08951001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $121 |

**Hexion Inc.**                                                                 **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.287** CITY OF DIBOLL<br>P.O. BOX 340<br>DIBOLL, TX 75941 | UNKNOWN<br><br>ACCOUNT NO.: 102722 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,781 |
| **3.288** CITY OF GLENS FALLS<br>42 RIDGE ST<br>GLENS FALLS, NY 12801 | UNKNOWN<br><br>ACCOUNT NO.: 135629 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $901 |
| **3.289** CITY OF HIGH POINT<br>PO BOX 230<br>HIGH POINT, NC 27261-0230 | UNKNOWN<br><br>ACCOUNT NO.: 313981717 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $95 |
| **3.290** CITY OF HIGH POINT<br>PO BOX 230<br>HIGH POINT, NC 27261-0230 | UNKNOWN<br><br>ACCOUNT NO.: 3139829400819 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $60 |
| **3.291** CITY OF HIGH POINT<br>PO BOX 230<br>HIGH POINT, NC 27261-0230 | UNKNOWN<br><br>ACCOUNT NO.: 31398G11662 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $884 |
| **3.292** CITY OF HOUSTON<br>P.O. BOX 200734<br>HOUSTON, TX 77216-0734 | UNKNOWN<br><br>ACCOUNT NO.: 199722 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $505 |
| **3.293** CITY OF ISLAND CITY<br>P.O. BOX 1211<br>LA GRANDE, OR 97850 | UNKNOWN<br><br>ACCOUNT NO.: 102733 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,686 |
| **3.294** CITY OF LA GRANDE-UTILITY DIS<br>P.O. BOX 670<br>LA GRANDE, OR 97850 | UNKNOWN<br><br>ACCOUNT NO.: 102750 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,423 |
| **3.295** CITY OF LAKELAND<br>P.O. BOX 32006<br>LAKELAND, FL 33802-2006 | UNKNOWN<br><br>ACCOUNT NO.: 3233689 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,588 |
| **3.296** CITY OF LAKELAND ELECTRIC<br>P.O. BOX 32006<br>LAKELAND, FL 33802-2006 | UNKNOWN<br><br>ACCOUNT NO.: 3032960 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,295 |
| **3.297** CITY OF LAKELAND ELECTRIC<br>P.O. BOX 32006<br>LAKELAND, FL 33802-2006 | UNKNOWN<br><br>ACCOUNT NO.: 3032964 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,573 |

Hexion Inc.                                                                     Case Number:        19-10687

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.298  CITY OF LAKELAND ELECTRIC P.O. BOX 32006 LAKELAND, FL 33802-2006 | UNKNOWN  ACCOUNT NO.: 3032965 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29,441 |
| 3.299  CITY OF LAKELAND ELECTRIC P.O. BOX 32006 LAKELAND, FL 33802-2006 | UNKNOWN  ACCOUNT NO.: 3032966 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,714 |
| 3.300  CITY OF MORGANTON PO BOX: 3448 MORGANTON , NC 28680 | UNKNOWN  ACCOUNT NO.: 868200 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $71,511 |
| 3.301  CITY OF MORGANTON PO BOX: 3448 MORGANTON , NC 28680 | UNKNOWN  ACCOUNT NO.: 1182500 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $197 |
| 3.302  CITY OF MORGANTON PO BOX: 3448 MORGANTON , NC 28680 | UNKNOWN  ACCOUNT NO.: 1511000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $857 |
| 3.303  CITY OF PORTLAND P.O. BOX 4216 PORTLAND, OR 97208-4216 | UNKNOWN  ACCOUNT NO.: 155547 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $38 |
| 3.304  CITY OF SPRINGFIELD 225 N 5TH ST SPRINGFIELD, OR 97477 | UNKNOWN  ACCOUNT NO.: 102728 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $59,957 |
| 3.305  CIVIL CONSTRUCTION CONTRACTORS LLC PO BOX 394 HAHNVILLE, LA 70057 | UNKNOWN  ACCOUNT NO.: 207020 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,149 |
| 3.306  C-K ASSOCIATES LLC 17170 PERKINS RD BATON ROUGE, LA 70810 | UNKNOWN  ACCOUNT NO.: 118548 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,840 |
| 3.307  CLASSIC CONTROLS INC P.O. BOX 6187 LAKELAND, FL 33807-6187 | UNKNOWN  ACCOUNT NO.: 173126 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,813 |
| 3.308  CLEAN HARBORS ENVIRONMENTAL SVCS, I P.O. BOX 3442 BOSTON, MA 02241-3442 | UNKNOWN  ACCOUNT NO.: 211441 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,740 |

**Hexion Inc.**                                                             **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.309** CLEAN HARBORS ES INDUSTRIAL<br>P.O. BOX 70610<br>CHICAGO, IL 60673-0610 | UNKNOWN<br><br>ACCOUNT NO.: 114460 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $60,096 |
| **3.310** CLEAN-CO SYSTEMS INC<br>PO BOX 301094<br>DALLAS, TX 75303 | UNKNOWN<br><br>ACCOUNT NO.: 147170 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,308 |
| **3.311** CLEARWATER INC<br>P.O. BOX 1469<br>HICKORY, NC 28603 | UNKNOWN<br><br>ACCOUNT NO.: 204450 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,284 |
| **3.312** CLX LOGISTICS, LLC<br>PO BOX 875<br>BLUE BELL, PA 19422 | UNKNOWN<br><br>ACCOUNT NO.: 209775 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,833 |
| **3.313** CMBG3 LAW LLC<br>265 FRANKLIN ST, 6TH FLOOR<br>BOSTON, MA 02110 | UNKNOWN<br><br>ACCOUNT NO.: 210653 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,730 |
| **3.314** CN RAIL<br>935 RUE DE LA GAUCHETIERE OUEST<br>MONTREAL, QC H3B 2M9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 112514 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,278 |
| **3.315** COAL CITY COB CO INC<br>PO BOX 597<br>WAXAHACHIE, TX 75168 | UNKNOWN<br><br>ACCOUNT NO.: 148996 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,064 |
| **3.316** COASTAL CHEMICAL CO LLC<br>DEPT 2214, PO BOX - 122214<br>DALLAS, TX 75312-2214 | UNKNOWN<br><br>ACCOUNT NO.: 214298 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,984 |
| **3.317** COASTAL GULF & INTERNATIONAL INC<br>P.O. BOX 429<br>KENNER, LA 70063-0429 | UNKNOWN<br><br>ACCOUNT NO.: 142488 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,369 |
| **3.318** COASTAL TANK LEASING INC<br>PO BOX 1051<br>STATHAM, GA 30666 | UNKNOWN<br><br>ACCOUNT NO.: 204370 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,400 |
| **3.319** COBALT PROFESSIONAL SERVICES LLC<br>8215 PADDINGTON RD<br>LOUISVILLE, KY 40222 | UNKNOWN<br><br>ACCOUNT NO.: 198956 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $795 |

**Hexion Inc.**                                                                 **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.320** COLE-PARMER INSTRUMENT CO 13927 COLLECTIONS CENTER DR CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: 115752 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $194 |
| **3.321** COLLINS EINHORN FARRELL & ULANOFF 4000 TOWN CTR STE 909 SOUTHFIELD, MI 48075 | UNKNOWN<br>ACCOUNT NO.: 200160 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,175 |
| **3.322** COLUMBIA PIPE & SUPPLY CO 23671 NETWORK PL CHICAGO, IL 60673-1236 | UNKNOWN<br>ACCOUNT NO.: 111144 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,722 |
| **3.323** COLUMBIA RIVER CARBONATES 300 NORTH PERKIN RD WOODLAND, WA 98674 | UNKNOWN<br>ACCOUNT NO.: 103021 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,709 |
| **3.324** COLUMBUS COUNTY WATER 612 N MADISON ST WHITEVILLE, NC 28472 | UNKNOWN<br>ACCOUNT NO.: 169884 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,943 |
| **3.325** COLUMBUS WATER WORKS P.O. BOX 1600 COLUMBUS, GEORGIA 31902-1600 | UNKNOWN<br>ACCOUNT NO.: 174640 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19 |
| **3.326** COLUMBUS WATER WORKS P.O. BOX 1600 COLUMBUS, GEORGIA 31902-1600 | UNKNOWN<br>ACCOUNT NO.: 219138 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,858 |
| **3.327** COLUMBUS WATER WORKS P.O. BOX 1600 COLUMBUS, GEORGIA 31902-1600 | UNKNOWN<br>ACCOUNT NO.: 140796 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22 |
| **3.328** COLUMBUS WATER WORKS P.O. BOX 1600 COLUMBUS, GEORGIA 31902-1600 | UNKNOWN<br>ACCOUNT NO.: 10146 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29 |
| **3.329** COMMISSIONER OF TAXATION AND FINANCE 328 STATE ST RM 331 SCHENECTADY, NY 12305 | UNKNOWN<br>ACCOUNT NO.: 141049 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,089 |

**Hexion Inc.**                                                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.330** COMMUNITY COFFEE CO LLC P.O. BOX 919149 DALLAS, TX 75391-9149 | UNKNOWN ACCOUNT NO.: 132012 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $754 |
| **3.331** COMPASS GROUP USA INC P.O. BOX 50196 LOS ANGELES, CA 90074-0196 | UNKNOWN ACCOUNT NO.: 213136 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $401 |
| **3.332** COMPLETE SALT SERVICES P.O. BOX 172 DOWNERS GROVE, IL 60515 | UNKNOWN ACCOUNT NO.: 173136 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,614 |
| **3.333** COMPRESSED AIR SYSTEMS INC 9303 STANNUM ST TAMPA, FL 33619-2658 | UNKNOWN ACCOUNT NO.: 103027 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,398 |
| **3.334** COMPUTER ENTERPRISES INC 1000 OMEGA DR SUITE 1150 PITTSBURGH, PA 15205 | UNKNOWN ACCOUNT NO.: 214097 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,275 |
| **3.335** COMPUTER PATENT ANNUITIES LIMITED LIBERATION HOUSE CASTLE STREET ST HELIER JERSEY CHANNEL ISLANDS, JY JEL 1BL JERSEY | UNKNOWN ACCOUNT NO.: 171429 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $919 |
| **3.336** CONCENTRA MEDICAL CENTERS P.O. BOX 9005 ADDISON, TX 75001 | UNKNOWN ACCOUNT NO.: 166213 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $194 |
| **3.337** CONCUR TECHNOLOGIES INC 62157 COLLECTIONS CENTER DR CHICAGO, CA 60693 | UNKNOWN ACCOUNT NO.: 186389 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $64,963 |
| **3.338** CONNECT CHEMICALS USA LLC 11200 ATLANTIS PL ALPHARETTA, GA 30022 | UNKNOWN ACCOUNT NO.: 211061 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $77,734 |
| **3.339** CONNECTION TECHNOLOGY CENTER INC 7939 RAE BLVD VICTOR, NY 14564-8931 | UNKNOWN ACCOUNT NO.: 193190 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,375 |

Hexion Inc.

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.340  CONNELL FOLEY & GEISER LLP<br>85 LIVINGSTON AVE<br>ROSELAND, NJ 07068-1765 | UNKNOWN<br><br>ACCOUNT NO.: 127593 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,259 |
| 3.341  CONSOLIDATED COMMUNICATIONS HOLDING<br>PO BOX 66523<br>SAINT LOUIS, MO 63166-6523 | UNKNOWN<br><br>ACCOUNT NO.: 213326 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,076 |
| 3.342  CONSOLIDATED ELECTRICAL DIST INC<br>P.O. BOX 936350<br>ATLANTA, GA 31193-6350 | UNKNOWN<br><br>ACCOUNT NO.: 114939 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $26,874 |
| 3.343  CONSTELLATION NEWENERGY GAS DV<br>SUITE 100<br>LOUISVILLE , KY 40220 | UNKNOWN<br><br>ACCOUNT NO.: BG212547 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $131,990 |
| 3.344  CONSTELLATION NEWENERGY INC<br>4 DENNISON RD<br>NESQUEHONING, PA 18240 | UNKNOWN<br><br>ACCOUNT NO.: 8287530 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,866 |
| 3.345  CONSTELLATION NEWENERGY INC<br>4 DENNISON RD<br>NESQUEHONING, PA 18240 | UNKNOWN<br><br>ACCOUNT NO.: 8287531 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,813 |
| 3.346  CONTAINER MANAGEMENT SERVICES LLC<br>P.O. BOX 45355<br>SAN FRANCISCO, OR 94145-5355 | UNKNOWN<br><br>ACCOUNT NO.: 105901 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,147 |
| 3.347  CONTINENTAL INTERMODAL GROUP<br>2505 S. GRANDVIEW AVE<br>ODESSA, TX 79766 | UNKNOWN<br><br>ACCOUNT NO.: 212438 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,283 |
| 3.348  CONTINENTAL INTERMODAL GROUP -<br>PO BOX 733622<br>DALLAS, TX 75373-3622 | UNKNOWN<br><br>ACCOUNT NO.: 214452 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $53,615 |
| 3.349  CONTINENTAL INTERMODAL GROUP SOUTH<br>438 NORTH TAYMAN<br>ST. SAN ANTONIO, TX 78226 | UNKNOWN<br><br>ACCOUNT NO.: 206501 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,806 |

**Hexion Inc.**                                                                                        **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.350** CONTROL INSTRUMENTS CORP 25 LAW DR FAIRFIELD, NJ 07004-3295 | UNKNOWN<br><br>ACCOUNT NO.: 155946 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $140 |
| **3.351** CONTROL SOUTHERN INC P.O. BOX 102363 ATLANTA, GA 30368-2363 | UNKNOWN<br><br>ACCOUNT NO.: 209279 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,169 |
| **3.352** CONTROLS & WEIGHING SYSTEMS INC P.O. BOX 549 BRANDON, FL 33509 | UNKNOWN<br><br>ACCOUNT NO.: 173385 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,618 |
| **3.353** CONTROLWORX  LLC P.O. BOX 4869 HOUSTON, TX 77210-4869 | UNKNOWN<br><br>ACCOUNT NO.: 130894 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $41,043 |
| **3.354** COOK COUNTY COLLECTOR 118 N. CLARK ST. CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: 119098 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $35 |
| **3.355** COOLING TOWER TECHNOLOGIES INC P.O. BOX 120 WHITE CASTLE, LA 70788 | UNKNOWN<br><br>ACCOUNT NO.: 149180 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,800 |
| **3.356** CORNERSTONE CHEMICAL CO 10800 RIVER ROAD WAGGAMAN, LA 70094 | UNKNOWN<br><br>ACCOUNT NO.: 150440 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $627,107 |
| **3.357** CORNERSTONE CONTROLS INC 8525 NORTHWEST BLVD INDIANAPOLIS, IN 46278 | UNKNOWN<br><br>ACCOUNT NO.: 103380 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $68,994 |
| **3.358** CORNERSTONE PACKAGING SYSTEMS 821 HODGKINS ST SUITE C HOUSTON, TX 77032 | UNKNOWN<br><br>ACCOUNT NO.: 208778 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $320 |
| **3.359** CORWIN COMPANY INC 2007 ADAMS AVENUE LA GRANDE, OR 97850 | UNKNOWN<br><br>ACCOUNT NO.: 214019 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6 |
| **3.360** COUNTRY GARDENER LLC 18104 BAYOU PIERRE DRIVE MAUREPAS, LA 70449 | UNKNOWN<br><br>ACCOUNT NO.: 192871 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,710 |

Hexion Inc.                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.361** COURTESY DELIVERY SERVICE P.O. BOX 26001 EUGENE, OR 97402 | UNKNOWN ACCOUNT NO.: 125871 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45 |
| **3.362** COVERIS HOLDING CORP 4643 COLLECTIONS CTR DR CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 131134 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $46,315 |
| **3.363** COVESTRO LLC 1 COVESTRO CIR PITTSBURGH, PA 15205 | UNKNOWN ACCOUNT NO.: 207316 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $777,865 |
| **3.364** COVINGTON & BURLING 850 TENTH ST NW 1 CITYCENTER WASHINGTON, DC 20001-4956 | UNKNOWN ACCOUNT NO.: 197726 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $409 |
| **3.365** COYOTE LOGISTICS LLC PO BOX 742636 ATLANTA, GA 30374-2636 | UNKNOWN ACCOUNT NO.: 207573 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,365 |
| **3.366** CPJ TECHNOLOGIES INC P.O. BOX 1518 TAYLORS, SC 29687 | UNKNOWN ACCOUNT NO.: 186691 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,383 |
| **3.367** CRANFORD EQUIPMENT CO INC P.O. BOX 1006 KENNER, LA 70063 | UNKNOWN ACCOUNT NO.: 103058 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,074 |
| **3.368** CREAFILL FIBERS CORP 10200 WORTON ROAD CHESTERTOWN, MD 21620 | UNKNOWN ACCOUNT NO.: 213211 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,800 |
| **3.369** CREATIVE FINANCIAL STAFFING LLC PO BOX 95111 CHICAGO, IL 60694-5111 | UNKNOWN ACCOUNT NO.: 193857 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,266 |
| **3.370** CRODA INC P.O. BOX 416595 BOSTON 02241-6595 | UNKNOWN ACCOUNT NO.: 204492 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,921 |
| **3.371** CROWLEY CHEMICAL CO INC 305 MADISON AVENUE SUITE 1035 NEW YORK, NY 10165 | UNKNOWN ACCOUNT NO.: 124857 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $80,088 |

Hexion Inc.                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.372**   CRUCIBLE CHEMICAL CO<br>P.O. BOX 6786<br>GREENVILLE, SC 29606 | UNKNOWN<br><br>ACCOUNT NO.: 103106 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,311 |
| **3.373**   CSC CORP SERVICE CO<br>P.O. BOX 13397<br>PHILADELPHIA, PA 19101-3397 | UNKNOWN<br><br>ACCOUNT NO.: 117853 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,979 |
| **3.374**   CTL DISTRIBUTION<br>PO BOX 30058<br>TAMPA, FL 33630-3058 | UNKNOWN<br><br>ACCOUNT NO.: 156577 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $647 |
| **3.375**   CTS SERVICES INC<br>PO BOX 1888<br>BENTON, AR 72018 | UNKNOWN<br><br>ACCOUNT NO.: 212142 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,243 |
| **3.376**   CULLIGAN WATER CONDITIONING CO INC<br>2017 CAROLINA BEACH RD<br>WILMINGTON, NC 28401 | UNKNOWN<br><br>ACCOUNT NO.: 166074 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $815 |
| **3.377**   CUNNINGHAM GOLF CAR CO INC<br>13119 AIKEN ROAD<br>LOUISVILLE, KY 40223 | UNKNOWN<br><br>ACCOUNT NO.: 209966 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,129 |
| **3.378**   CURCIO WEBB LLC<br>610 16TH STREET SUITE 205<br>OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: 214261 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $48,580 |
| **3.379**   CUSTOM AIR PRODUCTS & SERVICES INC<br>35 SOUTHBELT INDUSTRIAL DR<br>HOUSTON, TX 77047 | UNKNOWN<br><br>ACCOUNT NO.: 196989 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,591 |
| **3.380**   CUSTOM EQUIPMENT DESIGN INC<br>1057 HWY 80 EAST<br>MONROE, LA 71203 | UNKNOWN<br><br>ACCOUNT NO.: 123631 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,154 |
| **3.381**   CUSTOM SYNTHESIS LLC<br>P.O. BOX 5254<br>ANDERSON, SC 29623 | UNKNOWN<br><br>ACCOUNT NO.: 199766 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,397 |
| **3.382**   CYRCO INC<br>P.O. BOX 7292<br>GREENSBORO, NC 27417 | UNKNOWN<br><br>ACCOUNT NO.: 147830 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,914 |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.383**  DAIRY ENGINEERING CO INC<br>5783 SHERIDAN FRONTAGE RD<br>BLDG H<br>ARVADA, CO 80002-2847 | UNKNOWN<br><br>ACCOUNT NO.: 151428 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,790 |
| **3.384**  DAKOTA SUPPLY GROUP INC<br>P.O. BOX 4733<br>PORTLAND, OR 97208-4733 | UNKNOWN<br><br>ACCOUNT NO.: 147537 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,559 |
| **3.385**  DALLAS GROUP OF AMERICA INC<br>PO BOX 489<br>WHITEHOUSE, NJ 08888 | UNKNOWN<br><br>ACCOUNT NO.: 103223 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,996 |
| **3.386**  DANA INDUSTRIAL GROUP<br>14219 MUSCATINE<br>HOUSTON 77015 | UNKNOWN<br><br>ACCOUNT NO.: 212356 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $166,129 |
| **3.387**  DANA TRANSPORT INC<br>P.O. BOX 74286<br>CLEVELAND, OH 44194-4286 | UNKNOWN<br><br>ACCOUNT NO.: 155423 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,742 |
| **3.388**  DANIEL ADVOGADOS<br>AVE REPUBLICA DO CHILE 230-<br>6 ANDAR<br>RIO DE JANEIRO  CEP20031.170,<br>RJ<br>BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: 9778 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,612 |
| **3.389**  DANNEMANN SIEMSEN BIGLER<br>& IPANEMA<br>RUA MARQUES DE OLINDA, 70<br>RIO DE JANEIRO, RJ 22251-040<br>BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: 213321 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $945 |
| **3.390**  DARBONNE SERVICES INC<br>P.O. BOX 12769<br>LAKE CHARLES, LA 70612-2769 | UNKNOWN<br><br>ACCOUNT NO.: 147825 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,530 |
| **3.391**  DARK HORSE RAIL SERVICE<br>43326 ELMO CANNON RD<br>GONZALES, LA 70737 | UNKNOWN<br><br>ACCOUNT NO.: 136470 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,223 |
| **3.392**  DAR-TECH INC<br>16485 ROCKSIDE RD<br>CLEVELAND, OH 44137-4336 | UNKNOWN<br><br>ACCOUNT NO.: 127338 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,516 |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.393** DASHIELL COLLECTION ACCOUNT P.O. BOX 840946 DALLAS, TX 75284-0946 | UNKNOWN ACCOUNT NO.: 173196 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,587 |
| **3.394** DAVID A. MARSHALL 4001 GLENEAGLES CT MIDLAND, TX 79707 | UNKNOWN ACCOUNT NO.: 214517 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,450 |
| **3.395** DC'S LAWN SERVICE 20 CARLOCK RD HINESTON, LA 71348 | UNKNOWN ACCOUNT NO.: 213346 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $400 |
| **3.396** DE LAGE LANDEN FINANCIAL SERVICES P.O. BOX 41602 PHILADELPHIA, PA 19101-1602 | UNKNOWN ACCOUNT NO.: 124649 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,892 |
| **3.397** DE PENNING & DE PENNING 120 VELACHERY MAIN RD GUINDY,CHENNAI 600032 INDIA | UNKNOWN ACCOUNT NO.: 155747 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,072 |
| **3.398** DEBRA CARTER 5165 FOREST GROVE DR TRINITY, NC 27370 | UNKNOWN ACCOUNT NO.: 172040 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,250 |
| **3.399** DECA SYSTEMS INC 11411 B DARRYL DRIVE BATON ROUGE, LA 70815 | UNKNOWN ACCOUNT NO.: 123656 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $543 |
| **3.400** DEEPWATER CHEMICALS INC 1210 AIRPARK ROAD WOODWARD, OK 73801 | UNKNOWN ACCOUNT NO.: 170247 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $66,071 |
| **3.401** DEER PARK ISD 2800 TEXAS AVE DEER PARK, TX 77536 | UNKNOWN ACCOUNT NO.: 173873 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $500 |
| **3.402** DEER PARK LUMBER CO INC P.O. BOX 430 DEER PARK, TX 77536-0430 | UNKNOWN ACCOUNT NO.: 173078 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,514 |
| **3.403** DELAMINE BV 3600 GANTZ RD GROVE CITY, OH 43123-1895 | UNKNOWN ACCOUNT NO.: 182550 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,628 |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.404** DELAMINE BV<br>3600 GANTZ RD<br>GROVE CITY, OH 43123-1895 | UNKNOWN<br><br>ACCOUNT NO.: 202839 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $290,394 |
| **3.405** DELCO AUTO PARTS<br>73 WATERTANK RD<br>DELCO, NC 28436 | UNKNOWN<br><br>ACCOUNT NO.: 166077 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $875 |
| **3.406** DELL MARKETING LP  (FOR HARDWARE)<br>P.O. BOX 643561<br>PITTSBURGH, PA 15264-3561 | UNKNOWN<br><br>ACCOUNT NO.: 150749 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $152,594 |
| **3.407** DELTA CHEMICAL SERVICES<br>P.O. BOX 972852<br>DALLAS, TX 75398-2852 | UNKNOWN<br><br>ACCOUNT NO.: 174034 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $50,817 |
| **3.408** DELTA RIGGING & TOOLS INC<br>125 MCCARTY DR<br>HOUSTON, TX 77029 | UNKNOWN<br><br>ACCOUNT NO.: 101922 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,312 |
| **3.409** DEMOPOLIS WATER WKS & SEWER BD<br>PO BOX: 350<br>DEMOPOLIS, AL 36732 | UNKNOWN<br><br>ACCOUNT NO.: 185170200 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,555 |
| **3.410** DEMOPOLIS WATER WKS & SEWER BD<br>PO BOX: 350<br>DEMOPOLIS, AL 36732 | UNKNOWN<br><br>ACCOUNT NO.: 185170000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $228 |
| **3.411** DEN HARTOGH GLOBAL LOGISTICS<br>6021 FAIRMONT PKWY STE 140<br>PASADENA, TX 77505 | UNKNOWN<br><br>ACCOUNT NO.: 205179 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $280 |
| **3.412** DEPARTMENT OF PUBLIC UTILITIES<br>2ND STREET SOUTH<br>VIRGINIA, MN 55792 | UNKNOWN<br><br>ACCOUNT NO.: 10551302 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $511 |
| **3.413** DEPENDABLE PROFESSIONAL CLEANING<br>17 KNOLLS RD. N<br>QUEENSBURY, NY 12804 | UNKNOWN<br><br>ACCOUNT NO.: 211044 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,006 |

Hexion Inc.                                                          Case Number:          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.414** DESCARTES SYSTEMS (USA) LLC<br>P.O. BOX 404037<br>ATLANTA, GA 30384-4037 | UNKNOWN<br><br>ACCOUNT NO.: 151800 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $550 |
| **3.415** DIAMOND RENTALS INC<br>P.O. BOX 945<br>RANTOUL, IL 61866 | UNKNOWN<br><br>ACCOUNT NO.: 154406 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,707 |
| **3.416** DISTRIBUTION INTERNATIONAL INC<br>P.O. BOX 972531<br>DALLAS, TX 75397-2531 | UNKNOWN<br><br>ACCOUNT NO.: 123456 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $997 |
| **3.417** DIVERSIFIED WAREHOUSE INC<br>PO BOX 3585<br>ODESSA, TX 79760 | UNKNOWN<br><br>ACCOUNT NO.: 206314 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $53,713 |
| **3.418** DKSH NORTH AMERICA INC<br>350 CLARK DR, STE 325<br>MOUNT OLIVE, NJ 07828 | UNKNOWN<br><br>ACCOUNT NO.: 150353 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,280 |
| **3.419** DOMALL DESIGNS LLC<br>8022 MACLEAY RD SE<br>SALEM, OR 97317 | UNKNOWN<br><br>ACCOUNT NO.: 137173 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $555 |
| **3.420** DOMINO FOODS INC<br>P.O. BOX 751945<br>CHAROLOTTE, NC 28275-1945 | UNKNOWN<br><br>ACCOUNT NO.: 183583 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,466 |
| **3.421** DORSETT & JACKSON INC<br>3800 NOAKES ST<br>LOS ANGELES, CA 90023 | UNKNOWN<br><br>ACCOUNT NO.: 103043 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,980 |
| **3.422** DOUBLE S INDUSTRIAL CONTRACTORS, IN<br>4530 HWY 69N<br>LUFKIN, TX 75904 | UNKNOWN<br><br>ACCOUNT NO.: 188771 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,655 |
| **3.423** DOUGLAS C DEAN JR<br>P.O. BOX 514<br>HUNTINGTON, TX 75949 | UNKNOWN<br><br>ACCOUNT NO.: 158092 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,500 |
| **3.424** DOUGLAS INDUSTRIAL CO.<br>811 10TH ST<br>WATERVLIET, NY 12189 | UNKNOWN<br><br>ACCOUNT NO.: 212406 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $210 |

Hexion Inc.                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.425** DOVER CHEMICAL CORP DEPARTMENT L-1336 COLUMBUS, OH 43260 | UNKNOWN ACCOUNT NO.: 103389 | ☐ ☐ ☐ | Trade Payables | ☐ | $45,140 |
| **3.426** DOW CHEMICAL CO 2030 DOW CTR MIDLAND, MI 48674 | UNKNOWN ACCOUNT NO.: 107901 | ☐ ☐ ☐ | Trade Payables | ☐ | $34,404 |
| **3.427** DRAFTECH INC 630 W LAFAYETTE ST OTTAWA, IL 61350 | UNKNOWN ACCOUNT NO.: 205659 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,854 |
| **3.428** DRAGO SUPPLY CO P.O. BOX 849737 DALLAS, TX 72584 | UNKNOWN ACCOUNT NO.: 123703 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,892 |
| **3.429** DUKE ENERGY PROGRESS P.O. BOX 1003 CHARLOTTE, NC 28201 | UNKNOWN ACCOUNT NO.: 0162908701 | ☐ ☐ ☐ | Trade Payables | ☐ | $185 |
| **3.430** DUKE ENERGY PROGRESS P.O. BOX 1003 CHARLOTTE, NC 28201 | UNKNOWN ACCOUNT NO.: 0548265347 | ☐ ☐ ☐ | Trade Payables | ☐ | $465 |
| **3.431** DUKE ENERGY PROGRESS P.O. BOX 1003 CHARLOTTE, NC 28201 | UNKNOWN ACCOUNT NO.: 0663400000 | ☐ ☐ ☐ | Trade Payables | ☐ | $93,707 |
| **3.432** DUKE ENERGY PROGRESS P.O. BOX 1003 CHARLOTTE, NC 28201 | UNKNOWN ACCOUNT NO.: 2019078431 | ☐ ☐ ☐ | Trade Payables | ☐ | $69 |
| **3.433** DUKE ENERGY PROGRESS P.O. BOX 1003 CHARLOTTE, NC 28201 | UNKNOWN ACCOUNT NO.: 6834365345 | ☐ ☐ ☐ | Trade Payables | ☐ | $882 |
| **3.434** DUPRE TRANSPORT LLC DEPT AT 952611 ATLANTA, GA 31192-2611 | UNKNOWN ACCOUNT NO.: 197362 | ☐ ☐ ☐ | Trade Payables | ☐ | $148,160 |
| **3.435** DUPRE TRANSPORT LLC 201 ENERGY PKWY STE 500 LAFAYETTE, LA 70570 | UNKNOWN ACCOUNT NO.: 197388 | ☐ ☐ ☐ | Trade Payables | ☐ | $61,575 |

**Hexion Inc.**                                                                                  **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.436** DURKIN ELECTRIC COMPANY INC<br>8150 W 185TH ST STE E<br>TINLEY PARK, IL 60487 | UNKNOWN<br>ACCOUNT NO.: 174328 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $62,156 |
| **3.437** DURWARD DUNN INC<br>110 VETERANS MEMORIAL BLVD STE 540<br>METAIRIE, LA 70005 | UNKNOWN<br>ACCOUNT NO.: 185062 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $47,280 |
| **3.438** DUTCH POLYMER SOLUTIONS MAALSTEEN 1<br>OOSTERHOUT, 7 4901 ZZ NETHERLANDS | UNKNOWN<br>ACCOUNT NO.: 213804 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $42,723 |
| **3.439** DXI INDUSTRIES INC<br>P.O. BOX 301049<br>DALLAS, TX 75303-1049 | UNKNOWN<br>ACCOUNT NO.: 173077 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,275 |
| **3.440** DXP ENTERPRISES INC<br>P.O. BOX 201791<br>DALLAS, TX 75320-1791 | UNKNOWN<br>ACCOUNT NO.: 143532 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,088 |
| **3.441** DXP ENTERPRISES INC<br>PO BOX 840511<br>DALLAS 75284-0511 | UNKNOWN<br>ACCOUNT NO.: 212776 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,842 |
| **3.442** DXP ENTERPRISES INC<br>P.O. BOX 840511<br>DALLAS, TX 75284-0511 | UNKNOWN<br>ACCOUNT NO.: 143531 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $192,823 |
| **3.443** DXP ENTERPRISES INC<br>P.O. BOX 840511<br>DALLAS, TX 75284-0511 | UNKNOWN<br>ACCOUNT NO.: 115295 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,621 |
| **3.444** DXP ENTERPRISES INC<br>5737 BRITTMOORE RD<br>HOUSTON, TX 77041 | UNKNOWN<br>ACCOUNT NO.: 212777 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $89 |
| **3.445** DYNO NOBEL INC<br>P.O. BOX 347473<br>PITTSBURGH, PA 15251-4473 | UNKNOWN<br>ACCOUNT NO.: 146644 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,706 |
| **3.446** E.T. HORN CO<br>P.O. BOX 1238<br>LA MIRADA, CA 90637 | UNKNOWN<br>ACCOUNT NO.: 126393 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $95,463 |

Hexion Inc.                                                    Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.447** EAGLE ENVIRONMENTAL SERVICES, INC. 18379 PETROLEUM DR BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: 132913 | ☐ ☐ ☐ | Trade Payables | ☐ | $26,169 |
| **3.448** EAST COAST TECHNICAL SERVICES LLC 1300 BAYSIDE CIR EAST WILMINGTON, NC 28405 | UNKNOWN ACCOUNT NO.: 207595 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,358 |
| **3.449** EAST TEXAS PROPPANTS AND SUPPLY LLC 4383 FM 250 S HUGHES SPRINGS, TX 75656-4815 | UNKNOWN ACCOUNT NO.: 212430 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,001 |
| **3.450** EASTERN INDUSTRIAL SUPPLIES INC P.O. BOX 75106 CHARLOTTE, NC 28275-5106 | UNKNOWN ACCOUNT NO.: 156642 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,081 |
| **3.451** EASTEX ENVIRONMENTAL LAB INC P.O. BOX 1089 COLDSPRING, TX 77331 | UNKNOWN ACCOUNT NO.: 103492 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,948 |
| **3.452** EASTMAN CHEMICAL CO P.O. BOX 92005 CHICAGO, IL 60675 | UNKNOWN ACCOUNT NO.: 172211 | ☐ ☐ ☐ | Trade Payables | ☐ | $69,198 |
| **3.453** EATEL P.O. BOX 60082 NEW ORLEANS, LA 70160-0082 | UNKNOWN ACCOUNT NO.: 123718 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,157 |
| **3.454** EATEL PO BOX 919251 DALLAS, TX 75391 | UNKNOWN ACCOUNT NO.: 205123 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,020 |
| **3.455** ECOLAB INC 26252 NETWORK PL CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: 156709 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,240 |
| **3.456** EDGEROCK TECHNOLOGIES LLC 260 FRANKLIN ST, 3RD FLOOR BOSTON, MA 02110-3112 | UNKNOWN ACCOUNT NO.: 214429 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,320 |

Hexion Inc.                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.457** EDWARDS INC<br>4119 SHEEP PASTURE RD<br>SPRING HOPE, NC 27882 | UNKNOWN<br>ACCOUNT NO.: 139783 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,560 |
| **3.458** EDWARDS PEST CONTROL INCORPORATED<br>P.O. BOX 7536<br>HIGH POINT, NC 27264 | UNKNOWN<br>ACCOUNT NO.: 103526 | ☐ ☐ ☐ | Trade Payables | ☐ | $37 |
| **3.459** EDWARDS WOOD PRODUCTS INC<br>PO BOX 198963<br>ATLANTA, GA 30384-8963 | UNKNOWN<br>ACCOUNT NO.: 150151 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,964 |
| **3.460** EFESO CONSULTING, INC.<br>1801 PEACHTREE ST NE STE 300<br>ATLANTA, GA 30309 | UNKNOWN<br>ACCOUNT NO.: 210409 | ☐ ☐ ☐ | Trade Payables | ☐ | $109,218 |
| **3.461** EGGELHOF INC<br>P.O. BOX 4346<br>HOUSTON, TX 77210-4346 | UNKNOWN<br>ACCOUNT NO.: 123721 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,935 |
| **3.462** EHS SUPPORT LLC<br>PO BOX 645357<br>PITTSBURGH, PA 15267-5357 | UNKNOWN<br>ACCOUNT NO.: 210065 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,836 |
| **3.463** ELE CORP<br>7847 W 47TH ST<br>MCCOOK, IL 60525-3204 | UNKNOWN<br>ACCOUNT NO.: 174038 | ☐ ☐ ☐ | Trade Payables | ☐ | $30,136 |
| **3.464** ELECTRIC MOTOR SHOP<br>P.O. BOX 1885<br>WAKE FOREST, NC 27588 | UNKNOWN<br>ACCOUNT NO.: 194941 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,783 |
| **3.465** ELEMENT FLEET<br>PO BOX 100363<br>ATLANTA, GA 30384-0363 | UNKNOWN<br>ACCOUNT NO.: 142334 | ☐ ☐ ☐ | Trade Payables | ☐ | $125 |
| **3.466** ELITE PIPING AND CIVIL<br>P.O. BOX 4652<br>HOUSTON, TX 77210-4652 | UNKNOWN<br>ACCOUNT NO.: 192060 | ☐ ☐ ☐ | Trade Payables | ☐ | $25,983 |
| **3.467** ELLIOTT ELECTRIC SUPPLY INC<br>P.O. BOX 630610<br>NACOGDOCHES, TX 75963 | UNKNOWN<br>ACCOUNT NO.: 103576 | ☐ ☐ ☐ | Trade Payables | ☐ | $109 |

Hexion Inc.                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.468**  ELLIOTT ELECTRIC SUPPLY INC<br>PO BOX 206524<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: 210501 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,868 |
| **3.469**  ELSEVIER INC<br>PO BOX 9533<br>NEW YORK, NY 10087-9533 | UNKNOWN<br><br>ACCOUNT NO.: 214231 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,517 |
| **3.470**  EMERICK ASSOCIATES INCORPORATED<br>1107 LOUDON ROAD<br>COHOES, NY 12047 | UNKNOWN<br><br>ACCOUNT NO.: 128735 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,526 |
| **3.471**  EMI INTEGRITY SERVICES INC<br>P.O. BOX 24024<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 143767 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,475 |
| **3.472**  ENDRESS HAUSER INC<br>DEPT 78795  PO BOX 78000<br>DETROIT, MI 48278-0795 | UNKNOWN<br><br>ACCOUNT NO.: 132851 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,415 |
| **3.473**  ENERGY WEST RESOURCES<br>P.O. BOX 2229<br>GREAT FALLS, MT 59403-2229 | UNKNOWN<br><br>ACCOUNT NO.: 203009 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,088 |
| **3.474**  ENPRO INC<br>75 REMITTANCE DR  STE 1270<br>CHICAGO, IL 60675-1270 | UNKNOWN<br><br>ACCOUNT NO.: 156031 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,149 |
| **3.475**  ENTERGY<br>PO BOX 8108<br>BATON ROUGE, LOUISIANA 70891-8108 | UNKNOWN<br><br>ACCOUNT NO.: 32979825 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $265,628 |
| **3.476**  ENTERGY<br>PO BOX 8108<br>BATON ROUGE, LOUISIANA 70891-8108 | UNKNOWN<br><br>ACCOUNT NO.: 34986448 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $706 |
| **3.477**  ENTERGY<br>PO BOX 8108<br>BATON ROUGE, LOUISIANA 70891-8108 | UNKNOWN<br><br>ACCOUNT NO.: 33394974 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,610 |
| **3.478**  ENTERGY<br>PO BOX 8108<br>BATON ROUGE, LOUISIANA 70891-8108 | UNKNOWN<br><br>ACCOUNT NO.: 34985614 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $262 |

**Hexion Inc.**                                                        **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.479** ENTERGY GULF STATES LA INC<br>PO BOX 8108<br>BATON ROUGE, LOUISIANA<br>70891-8108 | UNKNOWN<br><br>ACCOUNT NO.: 33394750 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21 |
| **3.480** ENTERGY GULF STATES LA INC<br>PO BOX 8108<br>BATON ROUGE, LOUISIANA<br>70891-8108 | UNKNOWN<br><br>ACCOUNT NO.: 33394834 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21 |
| **3.481** ENTERGY GULF STATES LA INC<br>PO BOX 8108<br>BATON ROUGE, LOUISIANA<br>70891-8108 | UNKNOWN<br><br>ACCOUNT NO.: 34893578 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $54 |
| **3.482** ENVIRONMENTAL CHEMISTS INC<br>PO BOX 1037<br>WRIGHTSVILLE BEACH, NC 28480 | UNKNOWN<br><br>ACCOUNT NO.: 206751 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,359 |
| **3.483** ENVIRONMENTAL PRODUCTS & SERVICES<br>P.O. BOX 315<br>SYRACUSE, NY 13209 | UNKNOWN<br><br>ACCOUNT NO.: 140414 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $737 |
| **3.484** ENVIRONMENTAL RESOURCES MGMT INC<br>75 REMITTANCE DR STE 6497<br>CHICAGO, IL 60675-6497 | UNKNOWN<br><br>ACCOUNT NO.: 151108 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,800 |
| **3.485** EPCON INTERNATIONAL INC<br>9801 WESTHEIMER  STE 1000<br>HOUSTON, TX 77042 | UNKNOWN<br><br>ACCOUNT NO.: 161940 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,500 |
| **3.486** ERICHSON COMPANY INC<br>3008 18TH STREET<br>MATARIE, LA 70002 | UNKNOWN<br><br>ACCOUNT NO.: 213892 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,752 |
| **3.487** ERIKS NORTH AMERICA INC<br>P.O. BOX 644819<br>PITTSBURGH, PA 15264-4819 | UNKNOWN<br><br>ACCOUNT NO.: 123854 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $127 |
| **3.488** ERIKS NORTH AMERICA INC<br>P.O. BOX 644819<br>PITTSBURG, PA 15264-4819 | UNKNOWN<br><br>ACCOUNT NO.: 199823 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,550 |

Hexion Inc.                                                        Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.489** ESTES EXPRESS LINES<br>P.O. BOX 25612<br>RICHMOND, VA 23260 | UNKNOWN<br><br>ACCOUNT NO.: 103702 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,675 |
| **3.490** ETHOX CHEMICALS LLC<br>1801 PERIMETER ROAD<br>GREENVILLE, SC 29605 | UNKNOWN<br><br>ACCOUNT NO.: 137912 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,323 |
| **3.491** EUGENE MONUMENT CO<br>1385 HWY. 99 NORTH<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 203945 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,350 |
| **3.492** EUROTAINER SA<br>5810 WILSON RD STE 200<br>HUMBLE, TX 77396 | UNKNOWN<br><br>ACCOUNT NO.: 204218 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $78,763 |
| **3.493** EVERCHEM LLC<br>1400 NORTH PROVIDENCE ROAD<br>MEDIA, PA 19063 | UNKNOWN<br><br>ACCOUNT NO.: 150354 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,504 |
| **3.494** EVERGREEN ENGINEERING<br>1740 WILLOW CREEK CIRCLE<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 118411 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,678 |
| **3.495** EVONIK CORPORATION<br>299 JEFFERSON ROAD<br>PARSIPPANY, NJ 07054 | UNKNOWN<br><br>ACCOUNT NO.: 210706 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $124,725 |
| **3.496** EVOQUA WATER TECHNOLOGIES LLC<br>28563 NETWORK PL<br>CHICAGO, IL 60673-1285 | UNKNOWN<br><br>ACCOUNT NO.: 195508 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $62,499 |
| **3.497** EVOQUA WATER TECHNOLOGIES LLC<br>28563 NETWORK PLACE<br>CHICAGO, IL 60673-1285 | UNKNOWN<br><br>ACCOUNT NO.: 213493 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,875 |
| **3.498** EXECUTIVE BRANDS INC<br>2896 CRESCENT AVE STE 106<br>EUGENE, OR 97408 | UNKNOWN<br><br>ACCOUNT NO.: 212151 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,590 |
| **3.499** EXPEDIENT<br>1 ALLEGHANY CTR MALL 6TH FL STE 600<br>PITTSBURGH, PA 15212 | UNKNOWN<br><br>ACCOUNT NO.: 196892 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $122,371 |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.500**   EXPRESS SERVICES INC<br>945 GARFIELD<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 103750 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31,941 |
| **3.501**   EXXON MOBIL CHEMICAL CO<br>P.O. BOX 371127M<br>PITTSBURGH, PA 15251-7127 | UNKNOWN<br><br>ACCOUNT NO.: 114416 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $116,655 |
| **3.502**   F W WEBB CO<br>160 MIDDLESEX TURNPIKE<br>BEDFORD, MA 01730 | UNKNOWN<br><br>ACCOUNT NO.: 128737 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,348 |
| **3.503**   FACTIVA INC<br>PO BOX 30994<br>NEW YORK, NY 10087-0994 | UNKNOWN<br><br>ACCOUNT NO.: 206906 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,856 |
| **3.504**   FAHRENHEIT IT INC<br>P.O. BOX 540003<br>ATLANTA, GA 30353-0003 | UNKNOWN<br><br>ACCOUNT NO.: 202934 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,232 |
| **3.505**   FAIRBANKS SCALES INC<br>P.O. BOX 419655<br>KANSAS CITY, MO 64121-9655 | UNKNOWN<br><br>ACCOUNT NO.: 103764 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,490 |
| **3.506**   FAIRCHILD EQUIPMENT INC<br>PO BOX 856386<br>MINNEAPOLIS, MN 55485-6386 | UNKNOWN<br><br>ACCOUNT NO.: 213388 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,154 |
| **3.507**   FASKEN MARTINEAU<br>DUMOULIN LLP<br>550 BURRARD ST STE 2900<br>VANCOUVER, BC V6C 0A3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 106962 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,930 |
| **3.508**   FASTENAL CO<br>PO BOX 1286<br>WINONA, MN 55987-7286 | UNKNOWN<br><br>ACCOUNT NO.: 103772 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,799 |
| **3.509**   FASTENAL CO<br>PO BOX 1286<br>WINONA, MN 55987-7286 | UNKNOWN<br><br>ACCOUNT NO.: 207396 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,006 |
| **3.510**   FEDEX<br>P.O. BOX 371461<br>PITTSBURGH, PA 15250-7461 | UNKNOWN<br><br>ACCOUNT NO.: 103817 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,148 |

Hexion Inc. | Case Number: | **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.511** FEDEX CUSTOM CRITICAL<br>P.O. BOX 645135<br>PITTSBURGH, PA 15264-5135 | UNKNOWN<br><br>ACCOUNT NO.: 175615 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,099 |
| **3.512** FEDEX FREIGHT EAST<br>500 ROSS STREET AIM 154-0455<br>PITTSBURGH, PA 15262 | UNKNOWN<br><br>ACCOUNT NO.: 142174 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,523 |
| **3.513** FEDEX FREIGHT WEST<br>P.O. BOX CH10306<br>PALATINE, IL 60055-0306 | UNKNOWN<br><br>ACCOUNT NO.: 143184 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14 |
| **3.514** FEDEX GROUND INC<br>P.O. BOX 660481<br>DALLAS, TX 75266-0481 | UNKNOWN<br><br>ACCOUNT NO.: 118428 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,915 |
| **3.515** FERRELLGAS LP<br>P.O. BOX 173940<br>DENVER, CO 80217-3940 | UNKNOWN<br><br>ACCOUNT NO.: 147856 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $247 |
| **3.516** FIELD INTERACTIVE GMBH<br>HAFENPROMENADE 1<br>DORTMUND, 100 44263<br>GERMANY | UNKNOWN<br><br>ACCOUNT NO.: 214605 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,644 |
| **3.517** FINAL CONTROLS INC<br>65 CASEY RD<br>QUEENSBURY, NY 12804 | UNKNOWN<br><br>ACCOUNT NO.: 193658 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,685 |
| **3.518** FINE GRINDING CORP<br>241 E ELM STREET<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: 172625 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $625 |
| **3.519** FIREPROOF RECORDS CENTER<br>P.O. BOX 1150<br>GROVE CITY, OH 43123 | UNKNOWN<br><br>ACCOUNT NO.: 113711 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,029 |
| **3.520** FIRST ENVIRONMENTAL NATIONWIDE INC<br>1266 6TH ST<br>MACON, GA 31206 | UNKNOWN<br><br>ACCOUNT NO.: 119226 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,745 |
| **3.521** FISCHER PROCESS INDUSTRIES<br>155 COMMERCE BLVD<br>LOVELAND, OH 45140 | UNKNOWN<br><br>ACCOUNT NO.: 114963 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,372 |

**Hexion Inc.**                                                      **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.522**  FISCHER PROCESS INDUSTRIES P.O. BOX 932233 CLEVELAND, OH 44193 | UNKNOWN  ACCOUNT NO.: 119276 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,831 |
| **3.523**  FISCHER'S FLEET SERVICE INC 2021 N 18TH ST SHEBOYGAN, WI 53081 | UNKNOWN  ACCOUNT NO.: 206159 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $193 |
| **3.524**  FISH & RICHARDSON PC P.O. BOX 3295 BOSTON, MA 02241-3295 | UNKNOWN  ACCOUNT NO.: 206365 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,368 |
| **3.525**  FISHER & PHILLIPS LLP 1075 PEACHTREE ST NE STE 3500 ATLANTA, GA 30309 | UNKNOWN  ACCOUNT NO.: 206497 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $286 |
| **3.526**  FISHER SCIENTIFIC 9999 VETERANS MEMORIAL DR HOUSTON, TX 77038 | UNKNOWN  ACCOUNT NO.: 117001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $132 |
| **3.527**  FISHER SCIENTIFIC 13551 COLLECTIONS CENTER DR CHICAGO, IL 60693 | UNKNOWN  ACCOUNT NO.: 123781 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,307 |
| **3.528**  FISTER ELECTRIC INC 629 PLYMOUTH ST MISSOULA, MT 59801 | UNKNOWN  ACCOUNT NO.: 138944 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,578 |
| **3.529**  FIZ KARLSRUHE HERMANN-VON-HELMHOLZ-PLATZ 1 KARLSRUHE 76344 GERMANY | UNKNOWN  ACCOUNT NO.: 180205 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45 |
| **3.530**  FLANDERS ELECTRIC INC P O BOX 74008936 CHICAGO, IL 60674-8936 | UNKNOWN  ACCOUNT NO.: 213912 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,844 |
| **3.531**  FLOAERO INC P.O. BOX 260563 ENCINO, CA 91426-0563 | UNKNOWN  ACCOUNT NO.: 146601 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,580 |
| **3.532**  FLORIDA ENGINEERING AND DESIGN INC 255 COUNTY ROAD 555 SOUTH WINTER HAVEN, FL 33830-7702 | UNKNOWN  ACCOUNT NO.: 214402 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $75,000 |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.533**  FLORIDA LIFT SYSTEMS LLC<br>115 S 78TH ST<br>TAMPA, FL 33619 | UNKNOWN<br>ACCOUNT NO.: 206459 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $343 |
| **3.534**  FLORIDA LIFT SYSTEMS LLC<br>PO BOX 978912<br>DALLAS, TX 75397-8912 | UNKNOWN<br>ACCOUNT NO.: 206460 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,087 |
| **3.535**  FLORIDA ROCK_TANK LINES INC<br>P.O. BOX 936126<br>ATLANTA, GA 31193-6126 | UNKNOWN<br>ACCOUNT NO.: 147058 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,761 |
| **3.536**  FLOW COMPONENTS &<br>INDUSTRIAL SUPPLY<br>P.O. BOX 735<br>MULBERRY, FL 33860-0735 | UNKNOWN<br>ACCOUNT NO.: 213017 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,242 |
| **3.537**  FLOWLAB LLC<br>P.O. BOX 84927<br>BATON ROUGE, LA 70884 | UNKNOWN<br>ACCOUNT NO.: 206960 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,400 |
| **3.538**  FLOWSERVE FSD CORP<br>4179 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: 195318 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,351 |
| **3.539**  FLOWSERVE FSD CORP -<br>SEALS DIV<br>4179 COLLECTION CTR DR<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: 103445 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,660 |
| **3.540**  FLOWSERVE US INC<br>4179 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: 210067 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $408 |
| **3.541**  FLUID FLOW OF GEORGIA INC<br>P.O. BOX 751278<br>CHARLOTTE, NC 28275 | UNKNOWN<br>ACCOUNT NO.: 112404 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,198 |
| **3.542**  FM APPROVALS LLC<br>75 REMITTANCE DR  STE 6181<br>CHICAGO, IL 60675-6181 | UNKNOWN<br>ACCOUNT NO.: 133819 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,200 |
| **3.543**  FOREMARK PERFORMANCE<br>CHEMICALS INC<br>PO BOX 4900 UNIT 75<br>PORTLAND, OR 97208 | UNKNOWN<br>ACCOUNT NO.: 211356 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $528,450 |

**Hexion Inc.**                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.544** FORREST PAINT CO P.O. BOX 22110 EUGENE, OR 97402 | UNKNOWN ACCOUNT NO.: 196351 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,944 |
| **3.545** FOX VALLEY INDUSTRIAL SCALE INC 109 FORD DR STE D NEW LENOX, IL 60451 | UNKNOWN ACCOUNT NO.: 201228 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $800 |
| **3.546** FPL ENERGY SERVICES GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | UNKNOWN ACCOUNT NO.: 2329007562 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,187 |
| **3.547** FRANKLIN COVEY CLIENT SALES INC PO BOX 25127 SALT LAKE CITY, UT 84125-0127 | UNKNOWN ACCOUNT NO.: 125637 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,995 |
| **3.548** FRANKLIN INTERNATIONAL DEPT 781189 PO BOX 78000 DETROIT, MI 48278-1189 | UNKNOWN ACCOUNT NO.: 104028 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $560,994 |
| **3.549** FRED S CARVER INC DEPARTMENT 4522 CAROL STREAM, IL 60122-4522 | UNKNOWN ACCOUNT NO.: 213572 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,449 |
| **3.550** FREEMAN COMMUNICATIONS LLC 700 W. PETE ROSE WAY, STE 431 CINCINNATI, OH 45202 | UNKNOWN ACCOUNT NO.: 184473 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,448 |
| **3.551** FRONTIER P.O. BOX 20550 ROCHESTER, NY 14602-0550 | UNKNOWN ACCOUNT NO.: 135444 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,966 |
| **3.552** FRONTLINE ENVIRONMENT TECH GRP INC 3195 PARK RD  STE C BENICIA, CA 94510 | UNKNOWN ACCOUNT NO.: 193661 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,821 |
| **3.553** FULL SPECTRUM ANALYTIC INC 1252 QUARRY LN PLEASANTON, CA 94566 | UNKNOWN ACCOUNT NO.: 203115 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,372 |
| **3.554** FUREY FILTER & PUMP INC N117 W19237 FULTON DR GERMANTOWN, WI 53022-6304 | UNKNOWN ACCOUNT NO.: 104076 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,872 |

Hexion Inc.

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.555** G & W EQUIPMENT INC<br>600 LAWTON ROAD<br>CHARLOTTE, NC 28216 | UNKNOWN<br><br>ACCOUNT NO.: 211686 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,609 |
| **3.556** G.C.I. INC<br>PO BOX 83657<br>BATON ROUGE, LA 70884-3657 | UNKNOWN<br><br>ACCOUNT NO.: 210887 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,100 |
| **3.557** G2 CONSULTANTS INC<br>16869 SW 65TH AVE, NO. 15<br>LAKE OSWEGO, OR 97035 | UNKNOWN<br><br>ACCOUNT NO.: 213556 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,550 |
| **3.558** GARAGE DOOR SPECIALIST<br>111 BENVIEW LANE<br>MORGANTON, NC 28655 | UNKNOWN<br><br>ACCOUNT NO.: 187029 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,641 |
| **3.559** GARDNER DENVER NASH LLC<br>P.O. BOX 952453<br>ST LOUIS, MO 63195 | UNKNOWN<br><br>ACCOUNT NO.: 105926 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $40,838 |
| **3.560** GARY'S LIFT TRUCK SERVICE INC<br>P.O. BOX 508<br>WADDELL, AZ 85355 | UNKNOWN<br><br>ACCOUNT NO.: 142607 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,524 |
| **3.561** GATX RAIL<br>3454 SOLUTIONS CTR<br>CHICAGO, IL 60677-3004 | UNKNOWN<br><br>ACCOUNT NO.: 115309 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $51,170 |
| **3.562** GAYESCO-WIKA USA LP<br>PO BOX 896113<br>CHARLOTTE, NC 28289-6113 | UNKNOWN<br><br>ACCOUNT NO.: 207433 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $506 |
| **3.563** GEMINI CORP<br>P.O. BOX 584<br>BROWNSVILLE, OR 97327 | UNKNOWN<br><br>ACCOUNT NO.: 203184 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $146,243 |
| **3.564** GENERAL STEEL CONTRACTORS INC<br>PO BOX 1078<br>HOPKINSVILLE, KY 42241 | UNKNOWN<br><br>ACCOUNT NO.: 206076 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,708 |
| **3.565** GENERAL STEEL DRUM CORP<br>P.O. BOX 538405<br>ATLANTA, GA 30353-8405 | UNKNOWN<br><br>ACCOUNT NO.: 156806 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,285 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.566** GEO SPECIALTY CHEMICALS<br>PO BOX 654054<br>DALLAS, TX 75265-4054 | UNKNOWN<br><br>ACCOUNT NO.: 156899 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $928 |
| **3.567** GEORGIA POWER CO<br>96 ANNEX<br>ATLANTA, GEORGIA 30396 | UNKNOWN<br><br>ACCOUNT NO.:<br>8578643015 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $593 |
| **3.568** GEORGIA POWER CO<br>96 ANNEX<br>ATLANTA, GEORGIA 30396 | UNKNOWN<br><br>ACCOUNT NO.:<br>9719635005 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,279 |
| **3.569** GEVERS PATENTS SA<br>HOLIDAYSTRAAT 5<br>DIEGEM, 10 1831<br>BELGIUM | UNKNOWN<br><br>ACCOUNT NO.: 199731 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,478 |
| **3.570** GIANT RESOURCE RECOVERY<br>PO BOX 782797<br>PHILADELPHIA, PA 19178-2797 | UNKNOWN<br><br>ACCOUNT NO.: 174612 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,018 |
| **3.571** GIVAN - LEWIS INC<br>P.O. BOX 2071<br>EATON PARK, FL 33840 | UNKNOWN<br><br>ACCOUNT NO.: 172507 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,100 |
| **3.572** GOGGIN WAREHOUSING LLC<br>P.O. BOX 2153<br>SHELBYVILLE, TN 37162 | UNKNOWN<br><br>ACCOUNT NO.: 142510 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $872 |
| **3.573** GOLF CARS OF HOUSTON, LP<br>11219 N FREEWAY<br>HOUSTON, TX 77037 | UNKNOWN<br><br>ACCOUNT NO.: 210294 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,227 |
| **3.574** GOLF CARS OF LOUISIANA LLC<br>2875 MILLERVILLE RD<br>BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: 136650 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,408 |
| **3.575** GORDON & REES LLP<br>1111 BROADWAY SUITE 1700<br>OAKLAND, CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: 203178 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,618 |
| **3.576** GP CORRUAGED LLC<br>PO BOX 93350<br>CHICAGO, IL 60673-3350 | UNKNOWN<br><br>ACCOUNT NO.: 211568 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $51,677 |

**Hexion Inc.**                                                                    **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.577** GPR DATA INC 2580 EDGEWATER DR EUGENE, OR 97401 | UNKNOWN ACCOUNT NO.: 207075 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,500 |
| **3.578** GRAINGER PARTS DEPT 863565958 PALATINE, IL 60038-0001 | UNKNOWN ACCOUNT NO.: 135420 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,103 |
| **3.579** GRANITE PEAK TRANSLOADING LLC PO BOX 51661 CASPER, WY 82605 | UNKNOWN ACCOUNT NO.: 207049 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $300 |
| **3.580** GRANITE TELECOMMUNICATIONS P.O. BOX 983119 BOSTON, MA 02298-3119 | UNKNOWN ACCOUNT NO.: 185190 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,028 |
| **3.581** GRAPHIC PRODUCTS INC PO BOX 4030 BEAVERTON, OR 97076-4030 | UNKNOWN ACCOUNT NO.: 118962 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $238 |
| **3.582** GRASS CUTTER 2202 NORTH TIMBERLAND LUFKIN, TX 75901 | UNKNOWN ACCOUNT NO.: 112368 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,274 |
| **3.583** GRASSHOPPER GARDENS INC PO BOX 124 GANSEVOORT, NY 12831 | UNKNOWN ACCOUNT NO.: 207584 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,145 |
| **3.584** GRAYBAR ELECTRIC COMPANY INC P.O. BOX 403052 ATLANTA, GA 30384-3052 | UNKNOWN ACCOUNT NO.: 116048 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,510 |
| **3.585** GREEN BIZ NURSERY AND PO BOX 65059 FAYETTEVILLE, NC 28306 | UNKNOWN ACCOUNT NO.: 213212 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,137 |
| **3.586** GREENCHEM INDUSTRIES LLC 222 CLEMATIS ST STE 207 WEST PALM BEACH, FL 33401 | UNKNOWN ACCOUNT NO.: 200890 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,768 |
| **3.587** GREENCHEM INDUSTRIES LLC PO BOX 323 BEDFORD PARK, IL 60499-0323 | UNKNOWN ACCOUNT NO.: 202099 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $52,872 |

Hexion Inc.            **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.588** | GREGORY POOLE EQUIPMENT CO<br>P.O. BOX 60457<br>CHARLOTTE, NC 28260 | UNKNOWN<br><br>ACCOUNT NO.: 125024 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,831 |
| **3.589** | GREIF FLEXIBLES USA INC<br>26686 NETWORK PL<br>CHICAGO, IL 60673-1266 | UNKNOWN<br><br>ACCOUNT NO.: 196669 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $473,176 |
| **3.590** | GREIF INC<br>P.O. BOX 88879<br>CHICAGO, IL 60695-1879 | UNKNOWN<br><br>ACCOUNT NO.: 105685 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $1,399,958 |
| **3.591** | GROUP O PACKAGING SOLUTIONS<br>P O BOX 860144<br>MINNEAPOLIS, MN 55486-0144 | UNKNOWN<br><br>ACCOUNT NO.: 212658 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,268 |
| **3.592** | GROVES EQUIPMENT RENTAL CO INC<br>P.O. BOX 385<br>GROVES, TX 77619-0385 | UNKNOWN<br><br>ACCOUNT NO.: 172634 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,950 |
| **3.593** | GULF COAST ANALYTICAL LABS INC<br>7979 INNOVATION PARK DR<br>BATON ROUGE, LA 70820 | UNKNOWN<br><br>ACCOUNT NO.: 131555 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,942 |
| **3.594** | GULF COAST CONTROL VALVES INC<br>3923 PANSY STE D<br>PASADENA, TX 77505 | UNKNOWN<br><br>ACCOUNT NO.: 207151 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,160 |
| **3.595** | GULF COAST FILTERS & SUPPLIES<br>P.O. BOX 997<br>BAYTOWN, TX 77522 | UNKNOWN<br><br>ACCOUNT NO.: 187745 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $412 |
| **3.596** | GUNMAR MACHINE<br>310 HINES ST<br>LUMBERTON, NC 28358 | UNKNOWN<br><br>ACCOUNT NO.: 209656 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $680 |
| **3.597** | GUNTHER SALT COMPANY<br>PO BOX 870823<br>KANSAS CITY, MO 64187-0823 | UNKNOWN<br><br>ACCOUNT NO.: 195795 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,686 |
| **3.598** | GXS INC<br>29144 NETWORK PLACE<br>CHICAGO, IL 60673-1291 | UNKNOWN<br><br>ACCOUNT NO.: 151801 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $108 |

Hexion Inc.                                                                          Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.599** H & E EQUIPMENT SERVICES INC<br>P.O. BOX 849850<br>DALLAS, TX 75284-9850 | UNKNOWN<br><br>ACCOUNT NO.: 193316 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,369 |
| **3.600** H M CRAIG METAL & SUPPLY CO<br>P.O. BOX 550<br>STANLEY, NC 28164 | UNKNOWN<br><br>ACCOUNT NO.: 156984 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,438 |
| **3.601** H&K ENGINEERING LLC<br>2644 S SHERWOOD FOREST BLVD STE 200<br>BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: 203067 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,491 |
| **3.602** H2O CONTRACTORS<br>86291 BLOSSOM ST<br>EUGENE, OR 97405 | UNKNOWN<br><br>ACCOUNT NO.: 104687 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $42,711 |
| **3.603** HALES & ASSOCIATES INC<br>PO BOX 531708<br>ATLANTA, GA 30353-1708 | UNKNOWN<br><br>ACCOUNT NO.: 198516 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,545 |
| **3.604** HAMMER LUMBER CO<br>P.O. BOX 2550<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 104479 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,021 |
| **3.605** HAMMOCK'S CLEANING SERVICE INC<br>6039 CYPRESS GARDENS BLVD, NO. 503<br>WINTER HAVEN, FL 33884 | UNKNOWN<br><br>ACCOUNT NO.: 213142 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,939 |
| **3.606** HANOVER ELECTRIC MOTOR & SUPPLY<br>602 WELLINGTON AVE<br>WILMINGTON, NC 28401 | UNKNOWN<br><br>ACCOUNT NO.: 166101 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $111 |
| **3.607** HANSON BRIDGETT MARCUS<br>425 MARKET ST  26TH FL<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: 183814 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,529 |
| **3.608** HARBOR CAPITAL LEASING LLC<br>HARBOR CAPITAL GROUP 50591<br>SALT LAKE CITY, UT 84116 | UNKNOWN<br><br>ACCOUNT NO.: 206944 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,736 |
| **3.609** HARGROVE AND ASSOCIATES INC<br>20 SOUTH ROYAL ST<br>MOBILE, AL 36602 | UNKNOWN<br><br>ACCOUNT NO.: 179589 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,650 |

Hexion Inc. | **Case Number:** | **19-10687**
---|---|---

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.610** HARRIS BEACH PLLC 100 WALL ST 23RD FL NEWYORK, NY 10005 | UNKNOWN ACCOUNT NO.: 205459 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,974 |
| **3.611** HARVEY & PRICE CO P.O. BOX 1910 EUGENE, OR 97440 | UNKNOWN ACCOUNT NO.: 104429 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,737 |
| **3.612** HARWICK STANDARD DIST CORP P.O. BOX 951957 CLEVELAND, OH 44193 | UNKNOWN ACCOUNT NO.: 154729 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,098 |
| **3.613** HATFIELD READY MIX INC P.O. BOX 2850 BATESVILLE, AR 72503 | UNKNOWN ACCOUNT NO.: 193548 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,650 |
| **3.614** HAYES MANUFACTURING CO P.O. BOX 3309 PINEVILLE, LA 71361-3309 | UNKNOWN ACCOUNT NO.: 104443 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,000 |
| **3.615** HD MECHANICAL INC 507 INDUSTRIAL DR GRIFFITH, IN 46319 | UNKNOWN ACCOUNT NO.: 200921 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $115,859 |
| **3.616** HEBELER PROCESS SOLUTIONS LLC 2000 MILITARY ROAD TONAWANDA, NY 14150 | UNKNOWN ACCOUNT NO.: 214350 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,191 |
| **3.617** HELM US CORP 11700 KATY FREEWAY SUITE 600 HOUSTON, TX 77079 | UNKNOWN ACCOUNT NO.: 147833 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $456,137 |
| **3.618** HENDERSON SERVICES LLC 4502 POPLAR LEVEL RD LOUISVILLE, KY 40213 | UNKNOWN ACCOUNT NO.: 104499 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,822 |
| **3.619** HENIFF TRANSPORTATION SYSTEMS LLC 7508 SOLUTION CENTER CHICAGO, IL 60677-7005 | UNKNOWN ACCOUNT NO.: 194838 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $98,237 |
| **3.620** HIGHWAY TRANSPORT LOGISTICS, INC. PO BOX 281788 ATLANTA, GA 30384-1788 | UNKNOWN ACCOUNT NO.: 146599 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,736 |

**Hexion Inc.**                                                                         **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.621** HOLLINGSWORTH LLP 1350 I ST NW WASHINGTON, DC 20005 | UNKNOWN ACCOUNT NO.: 198115 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,013 |
| **3.622** HOLLYFRONTIER REFINING & MARKETING 401 PLYMOUTH RD STE 350 PLYMOUTH MEETING, PA 19462 | UNKNOWN ACCOUNT NO.: 196484 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,910 |
| **3.623** HONEYWELL INTERNATIONAL INC P.O. BOX 33051 NEWARK, NJ 07188-0051 | UNKNOWN ACCOUNT NO.: 161773 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,230 |
| **3.624** HOOVER MATERIALS HANDLING GROUP INC P.O. BOX 732866 DALLAS, TX 75373-2866 | UNKNOWN ACCOUNT NO.: 103924 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $184,060 |
| **3.625** HOPE WATER & LIGHT P.O. BOX 2020 HOPE, AR 71802-2020 | UNKNOWN ACCOUNT NO.: 17478001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $101,438 |
| **3.626** HOPE WATER & LIGHT P.O. BOX 2020 HOPE, AR 71802-2020 | UNKNOWN ACCOUNT NO.: 17478002 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $245 |
| **3.627** HOUMA ARMATURE WORKS & SUPPLY INC 2534 CUMMINS RD HOUMA, LA 70363 | UNKNOWN ACCOUNT NO.: 199244 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,582 |
| **3.628** HOUSTON - PASADENA APACHE OIL CO IN P.O. BOX 177 PASADENA, TX 77501 | UNKNOWN ACCOUNT NO.: 173414 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,911 |
| **3.629** HOWDEN ROOTS LLC P.O. BOX 842604 DALLAS, TX 75284-2604 | UNKNOWN ACCOUNT NO.: 106891 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $81,192 |
| **3.630** HOYER GLOBAL USA INC DEPT 267 BOX 4346 HOUSTON, TX 77210 | UNKNOWN ACCOUNT NO.: 174605 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,152 |
| **3.631** HR FOCAL POINT LLC 3948 LEGACY DR PMB 369, STE 106 PLANO, TX 75023 | UNKNOWN ACCOUNT NO.: 212216 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,853 |

**Hexion Inc.**                                                              **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.632** HTI LTD DBA HUNTON TRANE 10555 WESTPARK DR HOUSTON, TX 77042 | UNKNOWN ACCOUNT NO.: 197183 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,216 |
| **3.633** HUGG AND HALL EQUIPMENT CO P.O. BOX 194110 LITTLE ROCK, AR 72219-4110 | UNKNOWN ACCOUNT NO.: 104690 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,504 |
| **3.634** HUNTON TRANE SERVICES P.O. BOX 4591 HOUSTON, TX 77210-4691 | UNKNOWN ACCOUNT NO.: 119680 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,435 |
| **3.635** HUNTSMAN PETROCHEMICAL LLC 10003 WOODLOCH FOREST DR THE WOODLANDS, TX 77380-1913 | UNKNOWN ACCOUNT NO.: 115841 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,400 |
| **3.636** HUSCH BLACKWELL LLP 190 CARONDELET PLAZA ST. LOUIS, MO 63105-3441 | UNKNOWN ACCOUNT NO.: 209169 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,317 |
| **3.637** HYG FINANCIAL SERVICES, INC. PO BOX 14545 DES MOINES, IA 50306-3545 | UNKNOWN ACCOUNT NO.: 155511 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,607 |
| **3.638** HY-TEST SAFETY SHOE SERVICE 7330 N 60TH ST MILWAUKEE, WI 53223 | UNKNOWN ACCOUNT NO.: 160819 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $297 |
| **3.639** IBERVILLE INSULATIONS LLC PO BOX 84280 BATON ROUGE, LA 70884 | UNKNOWN ACCOUNT NO.: 193936 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,477 |
| **3.640** IDEAL CRANE RENTAL INC 4349 ACKER RD MADISON, WI 53704 | UNKNOWN ACCOUNT NO.: 202386 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $281 |
| **3.641** IGI RESOURCES INC STE. 300 BOISE, ID 83712 | UNKNOWN ACCOUNT NO.: 2701690 | ☐ | ☐ | ☑ | Trade Payables | ☐ | $175,283 |
| **3.642** IHS GLOBAL INC PO BOX 847193 DALLAS 75284-7193 | UNKNOWN ACCOUNT NO.: 207575 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,686 |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.643** ILLIANA TRANSIT WAREHOUSE CORP<br>700 STATE STREET<br>CALUMET CITY, IL 60409 | UNKNOWN<br><br>ACCOUNT NO.: 173764 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,689 |
| **3.644** ILLING CO INC<br>N114 W18937 CLINTON DR<br>GERMANTOWN, WI 53022 | UNKNOWN<br><br>ACCOUNT NO.: 104758 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,462 |
| **3.645** ILLINOIS CENTRAL RAILROAD<br>PO BOX 95361<br>CHICAGO, IL 60694-5361 | UNKNOWN<br><br>ACCOUNT NO.: 142016 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45 |
| **3.646** ILLINOIS RAILWAY INC<br>2316 RELIABLE PKWY<br>CHICAGO, IL 60686-2316 | UNKNOWN<br><br>ACCOUNT NO.: 148685 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $86,030 |
| **3.647** IMCD US LLC<br>P.O. BOX 78000<br>DETROIT, MI 48278-1707 | UNKNOWN<br><br>ACCOUNT NO.: 132915 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $84,255 |
| **3.648** IMPAC ENGINEERING LLC<br>4904 CLOVERNOOK RD<br>LOUISVILLE, KY 40207 | UNKNOWN<br><br>ACCOUNT NO.: 199039 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,220 |
| **3.649** IMPACT ANALYTICAL INC<br>1940 N STARK RD<br>MIDLAND, MI 48642-9438 | UNKNOWN<br><br>ACCOUNT NO.: 207399 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,791 |
| **3.650** IND CO CABLE TV INC<br>P.O. BOX 3799<br>BATESVILLE, AR 72503 | UNKNOWN<br><br>ACCOUNT NO.: 194816 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $60 |
| **3.651** INDEPENDENT ENVIRONMENTAL SOLUTIONS<br>178 RIDGE DR<br>MILFORD, PA 18337 | UNKNOWN<br><br>ACCOUNT NO.: 204266 | ☐ | U | ☐ | Trade Payables | ☐ | $56,920 |
| **3.652** INDUSTRIAL & CONSTRUCTION<br>P.O. BOX 127<br>WASHINGTON, NC 27889 | UNKNOWN<br><br>ACCOUNT NO.: 166102 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,548 |
| **3.653** INDUSTRIAL AIR TOOL<br>PO BOX 74321<br>CLEVELAND, OH 44194-4321 | UNKNOWN<br><br>ACCOUNT NO.: 173294 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,438 |

**Hexion Inc.**                                                                        **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.654** INDUSTRIAL CONTROLS DISTRIBUTORS LL PO BOX 5211 DEPT 116241 BINGHAMTON, NY 13902-5211 | UNKNOWN ACCOUNT NO.: 114629 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,035 |
| **3.655** INDUSTRIAL DISPOSAL CO P.O. BOX 9001099 LOUISVILLE, KY 40290-1099 | UNKNOWN ACCOUNT NO.: 111012 | ☐ ☐ ☐ | Trade Payables | ☐ | $17,834 |
| **3.656** INDUSTRIAL EMERGENCY SERVICES LLC 2805 SOUTH DARLA AVE GONZALES, LA 70737 | UNKNOWN ACCOUNT NO.: 207415 | ☐ ☐ ☐ | Trade Payables | ☐ | $12,500 |
| **3.657** INDUSTRIAL PERFORMANCE SERVICES P.O. BOX 3586 HOUSTON, TX 77253-3586 | UNKNOWN ACCOUNT NO.: 161035 | ☐ ☐ ☐ | Trade Payables | ☐ | $85,192 |
| **3.658** INDUSTRIAL SCIENTIFIC CORP P.O. BOX 536476 PITTSBURGH, PA 15253-5906 | UNKNOWN ACCOUNT NO.: 205149 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,643 |
| **3.659** INDUSTRIAL SERVICE PRODUCTS CO 8448 W 45TH ST LYONS, IL 60534 | UNKNOWN ACCOUNT NO.: 173956 | ☐ ☐ ☐ | Trade Payables | ☐ | $257 |
| **3.660** INDUSTRIAL SOFTWARE SOLUTIONS ULC 19909 120TH AVE NE STE 101 BOTHELL, WA 98011 | UNKNOWN ACCOUNT NO.: 112137 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,366 |
| **3.661** INDUSTRIAL STEAM 18W140 BUTTERFIELD RD STE 1100 OAKBROOK TERRACE, IL 60181 | UNKNOWN ACCOUNT NO.: 145690 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,577 |
| **3.662** INDUSTRIAL WELDING SUPPLY CO 125 THRUWAY PARK BROUSSARD, LA 70518 | UNKNOWN ACCOUNT NO.: 174439 | ☐ ☐ ☐ | Trade Payables | ☐ | $721 |
| **3.663** INFORMATION CONTROL CORP 2500 CORPORATE EXCHANGE DR  STE 310 COLUMBUS, OH 43231 | UNKNOWN ACCOUNT NO.: 104791 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,363 |

Hexion Inc.                                                                Case Number:        19-10687

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.664** INGEVITY CORP<br>P.O. BOX 743657<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: 208382 | ☐ ☐ ☐ | Trade Payables | ☐ | $166,797 |
| **3.665** INNOVATE EC INC<br>1000  BROOKTREE RD  STE 110<br>WEXFIRD, PA 15090 | UNKNOWN<br><br>ACCOUNT NO.: 135385 | ☐ ☐ ☐ | Trade Payables | ☐ | $26,250 |
| **3.666** INNOVATIVE INTERMODAL INC<br>24105 W. FRONT STREET, STE C<br>CHANNAHON, IL 60410 | UNKNOWN<br><br>ACCOUNT NO.: 200873 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,493 |
| **3.667** INSTRON CORP<br>75 REMITTANCE DR  STE 6826<br>CHICAGO, IL 60675-6826 | UNKNOWN<br><br>ACCOUNT NO.: 130540 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,965 |
| **3.668** INSTRUMENTATION SERVICES INC<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | UNKNOWN<br><br>ACCOUNT NO.: 206463 | ☐ ☐ ☐ | Trade Payables | ☐ | $12,465 |
| **3.669** INTEGRAL MECHANICAL SYSTEMS LLC<br>8021 LAWLER AVE<br>BURBANK, IL 60459 | UNKNOWN<br><br>ACCOUNT NO.: 205182 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,847 |
| **3.670** INTEGRATED ANALYTICAL LABORATORIES<br>P.O. BOX 8026<br>PARSIPPANY, NJ 07054 | UNKNOWN<br><br>ACCOUNT NO.: 142029 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,295 |
| **3.671** INTEGRATED CONTROL TECHNOLOGIES<br>440 WRANGLER DR STE 100<br>COPPELL, TX 75019 | UNKNOWN<br><br>ACCOUNT NO.: 205312 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,328 |
| **3.672** INTERLYNX GROUP LLC<br>PO BOX 23267<br>HARAHAN, LA 70123 | UNKNOWN<br><br>ACCOUNT NO.: 180656 | ☐ ☐ ☐ | Trade Payables | ☐ | $17,400 |
| **3.673** INTERNATIONAL FIRE PROTECTION INC<br>9631 ROWLETT LANE #1<br>MAUMELLE, AR 72113 | UNKNOWN<br><br>ACCOUNT NO.: 140018 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,350 |
| **3.674** INTL FIBER CORP<br>P.O. BOX 8000<br>BUFFALO, NY 14267 | UNKNOWN<br><br>ACCOUNT NO.: 111296 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,628 |

**Hexion Inc.**                                                           **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.675** INVISTA INC<br>6000 FELDWOOD RD COLLEGE PARK<br>ATLANTA, GA 30349 | UNKNOWN<br><br>ACCOUNT NO.: 114516 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $93,642 |
| **3.676** IOMOSAIC CORPORATION<br>93 STILES ROAD<br>SALEM, NH 03079 | UNKNOWN<br><br>ACCOUNT NO.: 214064 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,750 |
| **3.677** IPCO US LLC<br>LOCKBOX 6107, PO BOX 7247<br>PHILADELPHIA, PA 19170-0001 | UNKNOWN<br><br>ACCOUNT NO.: 213274 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,925 |
| **3.678** IRON MOUNTAIN  INC<br>P.O. BOX 915026<br>DALLAS, TX 75391-5026 | UNKNOWN<br><br>ACCOUNT NO.: 128599 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $579 |
| **3.679** IRON MOUNTAIN OFF-SITE<br>P.O. BOX 27129<br>NEW YORK, NY 10087-7129 | UNKNOWN<br><br>ACCOUNT NO.: 141018 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,534 |
| **3.680** IRON MOUNTAIN RECORDS MANAGEMENT IN<br>P.O. BOX 915004<br>DALLAS, TX 75391-5004 | UNKNOWN<br><br>ACCOUNT NO.: 123649 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $403 |
| **3.681** ISC CONSTRUCTORS LLC<br>PO BOX 77858<br>BATON ROUGE, LA 70879 | UNKNOWN<br><br>ACCOUNT NO.: 193760 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,303 |
| **3.682** ISCOLA INC<br>P.O. BOX 82679<br>BATON ROUGE, LA 70884 | UNKNOWN<br><br>ACCOUNT NO.: 123976 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,563 |
| **3.683** ITAFOS CONDA LLC<br>3010 CONDA ROAD<br>SODA SPRINGS, ID 83276 | UNKNOWN<br><br>ACCOUNT NO.: 213112 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,195 |
| **3.684** ITS FIRE ALARM SECURITY LLC<br>3433 HWY 190 PMB 293<br>MANDEVILLE, LA 70471 | UNKNOWN<br><br>ACCOUNT NO.: 207901 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $315 |
| **3.685** IWS GAS AND SUPPLY OF TEXAS LTD<br>125 THRUWAY PARK<br>BROUSSARD, LA 70518-3601 | UNKNOWN<br><br>ACCOUNT NO.: 210709 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $496 |

Hexion Inc.                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.686** J B HUNT TRANSPORT INC 615 JB HUNT CORPORATE DRIVE LOWELL, AR 72745 | UNKNOWN ACCOUNT NO.: 115961 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $93,902 |
| **3.687** J C EHRLICH CO INC P.O. BOX 13848 READING, PA 19612-3848 | UNKNOWN ACCOUNT NO.: 128878 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $235 |
| **3.688** J F AHERN CO 855 MORRIS ST, FOND DU LAC, WI 54935 | UNKNOWN ACCOUNT NO.: 203270 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,680 |
| **3.689** JA KING & COMPANY LLC P.O. BOX 160 WHITSETT, NC 27377 | UNKNOWN ACCOUNT NO.: 112499 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,533 |
| **3.690** JACK TYLER ENGINEERING CO 6112 PATTERSON AVE LITTLE ROCK, AR 72209-2430 | UNKNOWN ACCOUNT NO.: 104926 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,660 |
| **3.691** JACOBS ENGINEERING GROUP INC P.O. BOX 840388 DALLAS, TX 75284-0388 | UNKNOWN ACCOUNT NO.: 125702 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $89,217 |
| **3.692** JACOBY & JACOBY INC P.O. BOX 806 MELVIN, TX 76858 | UNKNOWN ACCOUNT NO.: 201538 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,264 |
| **3.693** JAM DISTRIBUTING CO P.O. BOX 201978 DALLAS, TX 75320-1978 | UNKNOWN ACCOUNT NO.: 149711 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,486 |
| **3.694** JAMES J WILLIAMS INC 146 INDUSTRIAL WAY LONGVIEW, WA 98632 | UNKNOWN ACCOUNT NO.: 139427 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,067 |
| **3.695** JAMES TOOL MACHINE & ENGINEERING PO BOX 1665 MORGANTON, NC 28680 | UNKNOWN ACCOUNT NO.: 204732 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $295 |
| **3.696** JANI-KING OF ALEXANDRIA 122 WEST PINE ST PONCHATOULA, LA 70454 | UNKNOWN ACCOUNT NO.: 203157 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,837 |

**Hexion Inc.**                                                                                    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.697** JARCHEM INDUSTRIES INC<br>414 WILSON AVE<br>NEWARK, NJ 07105 | UNKNOWN<br><br>ACCOUNT NO.: 187691 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,277 |
| **3.698** JBS USA FOOD CO<br>PO BOX 809202<br>CHICAGO, IL 60680-9202 | UNKNOWN<br><br>ACCOUNT NO.: 208454 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,535 |
| **3.699** JC CROSS CO<br>5328 TREMONT AVE<br>DAVENPORT, IA 52807 | UNKNOWN<br><br>ACCOUNT NO.: 211180 | ☐ ☐ ☐ | Trade Payables | ☐ | $155 |
| **3.700** JEIL CHEMICAL CORPORATION<br>38-16 HOEHAK 3-GIL ONSAN-<br>EUP ULJU-G<br>ULSAN 689-892<br>KOREA, REPUBLIC OF | UNKNOWN<br><br>ACCOUNT NO.: 214140 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,120 |
| **3.701** JF SHELTON CO INC<br>19516 62ND AVE SOUTH<br>KENT, WA 98032 | UNKNOWN<br><br>ACCOUNT NO.: 118448 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,514 |
| **3.702** JM CATALYSTS PCT<br>25195 NETWORK PL<br>CHICAGO, IL 60673-1251 | UNKNOWN<br><br>ACCOUNT NO.: 135644 | ☐ ☐ ☐ | Trade Payables | ☐ | $830,893 |
| **3.703** JMS SOUTHEAST INC<br>105 TEMPERATURE LN<br>STATESVILLE, NC 28677-9639 | UNKNOWN<br><br>ACCOUNT NO.: 105005 | ☐ ☐ ☐ | Trade Payables | ☐ | $36,685 |
| **3.704** JOE MOORE & CO INC<br>1431 GAVIN ST<br>RALEIGH, NC 27608 | UNKNOWN<br><br>ACCOUNT NO.: 105061 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,065 |
| **3.705** JOHN C ERNST CO INC<br>21 GAIL CT<br>SPARTA, NJ 07871-3438 | UNKNOWN<br><br>ACCOUNT NO.: 115418 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,055 |
| **3.706** JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | UNKNOWN<br><br>ACCOUNT NO.: 123992 | ☐ ☐ ☐ | Trade Payables | ☐ | $50,034 |
| **3.707** JOHNSON CONTROLS FIRE<br>PROTECTION LP<br>DEPT CH 10320<br>PALATINE, IL 60055-0320 | UNKNOWN<br><br>ACCOUNT NO.: 157127 | ☐ ☐ ☐ | Trade Payables | ☐ | $18,938 |

Hexion Inc.

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.708** JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373 | UNKNOWN<br><br>ACCOUNT NO.: 105038 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,535 |
| **3.709** JOHNSON CONTROLS SECURITY<br>PO BOX 371994<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.: 213509 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,389 |
| **3.710** JOYCE STEEL ERECTION LTD<br>P.O. BOX 8466<br>LONGVIEW, TX 75607 | UNKNOWN<br><br>ACCOUNT NO.: 193168 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,800 |
| **3.711** JP MORGAN CHASE BANK NA<br>21591 NETWORK PL<br>CHICAGO, IL 60673-1215 | UNKNOWN<br><br>ACCOUNT NO.: 142039 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $350 |
| **3.712** JUST TANX LLC<br>PO BOX 482<br>KEARNY, NJ 07032 | UNKNOWN<br><br>ACCOUNT NO.: 214250 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,777 |
| **3.713** K & J ELECTRIC CO INC<br>11 WALNUT STREET<br>GLENS FALLS, NY 12801 | UNKNOWN<br><br>ACCOUNT NO.: 135338 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,080 |
| **3.714** KA STEEL CHEMICALS INC<br>62860 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0628 | UNKNOWN<br><br>ACCOUNT NO.: 183761 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $91,274 |
| **3.715** KADANT UNAFLEX LLC<br>P.O. BOX 936378<br>ATLANTA, GA 31193-6378 | UNKNOWN<br><br>ACCOUNT NO.: 212477 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $69,840 |
| **3.716** KAESER COMPRESSORS INC<br>P.O. BOX 946<br>FREDERICKSBURG, VA 22404 | UNKNOWN<br><br>ACCOUNT NO.: 149963 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,082 |
| **3.717** KANAWHA SCALES & SYSTEMS INC<br>P.O. BOX 569<br>POCA, WV 25159 | UNKNOWN<br><br>ACCOUNT NO.: 151443 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,034 |
| **3.718** KANKAKEE INDUSTRIAL TECHNOLOGY INC<br>1650 E GARFIELD AVE<br>DECATUR, IL 62526 | UNKNOWN<br><br>ACCOUNT NO.: 173050 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $73 |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.719** KASZNAR LEONARDOS INTELLECTUAL R TEOFILO OTONI 63 RIO DE JANEIRO, RJ 20040-009 BRAZIL | UNKNOWN ACCOUNT NO.: 210196 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,408 |
| **3.720** KC ELECTRICAL INC 243 BOONE TRAIL SPRUCE PINE, NC 28777 | UNKNOWN ACCOUNT NO.: 206022 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29,144 |
| **3.721** KELLER MECHANICAL & ENGINEERING INC 305 WINSTON CREEK PKWY LAKELAND, FL 33810 | UNKNOWN ACCOUNT NO.: 196277 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $420 |
| **3.722** KELLTON TECH SOLUTIONS INC. PO BOX 419179 BOSTON, MA 02241-9179 | UNKNOWN ACCOUNT NO.: 195044 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $40,800 |
| **3.723** KELLY SERVICES INC PO BOX 820405 PHILADELPHIA, PA 19182-0405 | UNKNOWN ACCOUNT NO.: 114616 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,059 |
| **3.724** KEMTEK INDUSTRIES INC 1554 CHARDONNAY PL WEST KELOWNA, BC V4T 2P9 CANADA | UNKNOWN ACCOUNT NO.: 205165 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,972 |
| **3.725** KENNEDY TANK & MFG CO INC P.O. BOX 47070 INDIANAPOLIS, IN 46247 | UNKNOWN ACCOUNT NO.: 142517 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $56,338 |
| **3.726** KENNEDY/JENKS CONSULTANTS INC 421 SW 6TH AVE STE 1000 PORTLAND, OR 97204 | UNKNOWN ACCOUNT NO.: 202403 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,349 |
| **3.727** KENTUCKIANA MATERIAL 836 SOUTH 6TH STREET LOUISVILLE, KY 40203-2194 | UNKNOWN ACCOUNT NO.: 105152 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,551 |
| **3.728** KEY OIL CO INC 7520 DISTRIBUTION LOUISVILLE, KY 40258 | UNKNOWN ACCOUNT NO.: 134872 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,723 |
| **3.729** KINDER MORGAN LIQUID TERMINALS LLC DEPT 309 DALLAS, TX 75320-1607 | UNKNOWN ACCOUNT NO.: 176385 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,299 |

Hexion Inc.                                                        **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.730** KINECT ENERGY INC<br>32604 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0604 | UNKNOWN<br><br>ACCOUNT NO.: 212330 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,308 |
| **3.731** KING ENTERPRISES INC<br>P.O. BOX 1445<br>WALKER, LA 70785 | UNKNOWN<br><br>ACCOUNT NO.: 127473 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,871 |
| **3.732** KINGSBRIDGE HOLDINGS LLC<br>150 N FIELD DR  STE 193<br>LAKE FOREST, IL 60045 | UNKNOWN<br><br>ACCOUNT NO.: 192137 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,275 |
| **3.733** KNOTTHEAD CONSTRUCTION<br>48 PRIDGEN LANE<br>RIEGELWOOD, NC 28456 | UNKNOWN<br><br>ACCOUNT NO.: 166130 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,585 |
| **3.734** KOCH-GLITSCH LP<br>P.O. BOX 915034<br>DALLAS, TX 75391-5034 | UNKNOWN<br><br>ACCOUNT NO.: 138259 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45,845 |
| **3.735** KODRU EQUIPMENT INC<br>3650 N CHESTNUT STREET<br>SUITE 102<br>CHASKA, MN 55318 | UNKNOWN<br><br>ACCOUNT NO.: 214168 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,068 |
| **3.736** KOHL MARKETING INC<br>435 WILLIAMS COURT SUITE 126<br>BALTIMORE, MD 21220-3053 | UNKNOWN<br><br>ACCOUNT NO.: 105209 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,989 |
| **3.737** KONECRANES, INC.<br>PO BOX 644994<br>PITTSBURGH, PA 15264-4994 | UNKNOWN<br><br>ACCOUNT NO.: 200421 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,732 |
| **3.738** KPMG LLP<br>191 W NATIONWIDE BLVD STE 500<br>COLUMBUS 43215 | UNKNOWN<br><br>ACCOUNT NO.: 201035 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,303 |
| **3.739** KYFI INC<br>P.O. BOX 197089<br>LOUISVILLE, KY 40259-7089 | UNKNOWN<br><br>ACCOUNT NO.: 200247 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $417 |
| **3.740** L & S ELECTRIC INC<br>P.O. BOX 740<br>SCHOFIELD, WI 54476-0740 | UNKNOWN<br><br>ACCOUNT NO.: 150992 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,621 |

**Hexion Inc.**                                                            **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.741** LA MAR KA INC<br>10272 S PERDUE<br>BATON ROUGE, LA 70814 | UNKNOWN<br><br>ACCOUNT NO.: 173009 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,903 |
| **3.742** LABELMASTER INC<br>P.O. BOX 46402<br>CHICAGO, IL 60646-0402 | UNKNOWN<br><br>ACCOUNT NO.: 105230 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,506 |
| **3.743** LABORATORY MECHANICAL SERVICES LLC<br>4823 KATY HOCKLEY RD<br>KATY, TX 77493 | UNKNOWN<br><br>ACCOUNT NO.: 177117 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,083 |
| **3.744** LAMBERT MACHINE SHOP INC<br>P.O. BOX 281<br>WADE, NC 28395-0281 | UNKNOWN<br><br>ACCOUNT NO.: 177484 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,550 |
| **3.745** LAMBERTI USA INC<br>14292 KOALSTAD RD<br>CONROE, TX 77302 | UNKNOWN<br><br>ACCOUNT NO.: 211691 | ☐ ☐ ☐ | Trade Payables | ☐ | $21,211 |
| **3.746** LAMBERTS HEATING & AIR CONDITIONING<br>P.O. BOX 53424<br>BATON ROUGE, LA 70892-3424 | UNKNOWN<br><br>ACCOUNT NO.: 137044 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,132 |
| **3.747** LAMONS GASKET CO<br>P.O. BOX 203061<br>DALLAS, TX 75320-3061 | UNKNOWN<br><br>ACCOUNT NO.: 105244 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,342 |
| **3.748** LANDSCAPE CONCEPTS MANAGEMENT INC<br>31745 N ALLEGHANY RD<br>GRAYSLAKE, IL 60030 | UNKNOWN<br><br>ACCOUNT NO.: 213128 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,230 |
| **3.749** LANDSTAR LOGISTICS<br>P.O. BOX 8500-54302<br>PHILADELPHIA, PA 19178-4302 | UNKNOWN<br><br>ACCOUNT NO.: 155416 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,363 |
| **3.750** LANGLEY FREIGHT LINES (90)<br>600 WADDINGTON DR.<br>VERNON, BC V1T 8T6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 111180 | ☐ ☐ ☐ | Trade Payables | ☐ | $85,743 |
| **3.751** LANXESS CORP<br>13674 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 145492 | ☐ ☐ ☐ | Trade Payables | ☐ | $215,009 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.752** LANXESS SOLUTIONS US INC<br>P O BOX 7247-8429<br>PHILADELPHIA, PA 19170-8429 | UNKNOWN<br><br>ACCOUNT NO.: 204768 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $147,999 |
| **3.753** LANXESS SYBRON CHEMICALS INC<br>P.O. BOX 404802<br>ATLANTA, GA 30384-4802 | UNKNOWN<br><br>ACCOUNT NO.: 201759 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $80,524 |
| **3.754** LASALLE SYSTEMS LEASING INC<br>9550 W. HIGGINS ROAD SUITE 600<br>ROSEMONT, IL 60018 | UNKNOWN<br><br>ACCOUNT NO.: 198183 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $98,000 |
| **3.755** LEASING SOLUTIONS LTD<br>5178 CANTERBURY DR<br>POWELL, OH 43065 | UNKNOWN<br><br>ACCOUNT NO.: 209581 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,250 |
| **3.756** LEE PROCESS EQUIPMENT INC<br>PO BOX 1398<br>MONROE, NC 28111-1398 | UNKNOWN<br><br>ACCOUNT NO.: 213842 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,423 |
| **3.757** LEONARD BRUSH & CHEMICAL INC<br>1450 MELLWOOD AVE<br>LOUISVILLE, KY 40206-1748 | UNKNOWN<br><br>ACCOUNT NO.: 105319 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $518 |
| **3.758** LESMAN INSTRUMENT CO<br>P.O. BOX 7640<br>CAROL STREAM, IL 60197-7640 | UNKNOWN<br><br>ACCOUNT NO.: 116556 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,145 |
| **3.759** LETSOS CO<br>P.O. BOX 36927<br>HOUSTON, TX 77236-6927 | UNKNOWN<br><br>ACCOUNT NO.: 204635 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,825 |
| **3.760** LEVEL 3 COMMUNICATIONS LLC<br>P.O. BOX 910182<br>DENVER, CO 80291-0182 | UNKNOWN<br><br>ACCOUNT NO.: 130684 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $35,674 |
| **3.761** LEVEQUE TOWER MASTER TENANT LLC<br>250 S. HIGH ST, STE 103<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: 211429 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,795 |
| **3.762** LEWIS SYSTEMS & SERVICE CO INC<br>3702 BOREN DR<br>GREENSBORO, NC 27407 | UNKNOWN<br><br>ACCOUNT NO.: 207176 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,430 |

**Hexion Inc.**                                                                        **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.763** LGE<br>P.O. BOX 9001960<br>LOUISVILLE, KY 40290-1960 | UNKNOWN<br><br>ACCOUNT NO.:<br>300010153462 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,698 |
| **3.764** LGE<br>P.O. BOX 9001960<br>LOUISVILLE, KY 40290-1960 | UNKNOWN<br><br>ACCOUNT NO.:<br>300010153462 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $245,290 |
| **3.765** LIBERTY FIRE PROTECTION<br>P.O. BOX 42239<br>CHARLESTON, SC 29423-2239 | UNKNOWN<br><br>ACCOUNT NO.: 166139 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,935 |
| **3.766** LIBERTY UTILITIES GEORGIA<br>75 REMITTANCE DR SUITE 1918<br>CHICAGO, IL 60675-1918 | UNKNOWN<br><br>ACCOUNT NO.:<br>6753004167140182 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,676 |
| **3.767** LIBERTY UTILITIES GEORGIA<br>75 REMITTANCE DR SUITE 1918<br>CHICAGO, IL 60675-1918 | UNKNOWN<br><br>ACCOUNT NO.: 6.7530041671E+14 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,134 |
| **3.768** LIFT LEASE & FINANCE CORP LTD<br>56 MILFORD DR STE 406<br>HUDSON, OH 44236 | UNKNOWN<br><br>ACCOUNT NO.: 206562 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,561 |
| **3.769** LIFT-X LIFT SERVICES LLC<br>N4134 STATE ROAD 57<br>WALDO, WI 53093 | UNKNOWN<br><br>ACCOUNT NO.: 213448 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,123 |
| **3.770** LINDEN BULK TRANSPORTATION SW INC<br>4200 TREMLEY POINT RD<br>LINDEN, NJ 07036 | UNKNOWN<br><br>ACCOUNT NO.: 170472 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $40,696 |
| **3.771** LINK ELECTRIC CO INC<br>3817 FITZGERALD RD<br>LOUISVILLE, KY 40216 | UNKNOWN<br><br>ACCOUNT NO.: 206510 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $56,578 |
| **3.772** LIQUID HANDLING EQUIPMENT INC<br>P.O. BOX 668525<br>CHARLOTTE, NC 28266-8525 | UNKNOWN<br><br>ACCOUNT NO.: 105351 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,052 |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.773**  LIQUID PROCESS EQUIPMENT LLC<br>PO BOX 335<br>EAGLE, WI 53119 | UNKNOWN<br><br>ACCOUNT NO.: 214393 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,988 |
| **3.774**  LIQUID TRANSPORT LLC<br>8470 ALLISON POINTE BLVD<br>STE 400<br>INDIANAPOLIS, IN 46250 | UNKNOWN<br><br>ACCOUNT NO.: 105345 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $42,177 |
| **3.775**  LIVINGSTON INTERNATIONAL<br>PO BOX 5640 TERMINAL A<br>TORONTO, ON M5W 1P1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 151062 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,543 |
| **3.776**  LIVINGSTON INTERNATIONAL INC.<br>150 PIERCE RD STE 500<br>ITASCA, IL 60143-1222 | UNKNOWN<br><br>ACCOUNT NO.: 175144 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $205 |
| **3.777**  LOGICA LLC<br>PO BOX 91<br>COLUMBUS, OH 43216 | UNKNOWN<br><br>ACCOUNT NO.: 214243 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,675 |
| **3.778**  LOGMEIN USA INC<br>PO BOX 50264<br>LOS ANGELES, CA 90074-0264 | UNKNOWN<br><br>ACCOUNT NO.: 212994 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,526 |
| **3.779**  LONE STAR BLOWER INC<br>PO BOX 1526<br>FRIENDSWOOD, TX 77549 | UNKNOWN<br><br>ACCOUNT NO.: 208314 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,738 |
| **3.780**  LONE STAR RAILROAD CONTRACTORS INC<br>P.O. BOX 1150<br>ENNIS, TX 75120 | UNKNOWN<br><br>ACCOUNT NO.: 148767 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,560 |
| **3.781**  LONE STAR TEMP SERVICES INC<br>1066 FEDERAL RD<br>HOUSTON, TX 77015 | UNKNOWN<br><br>ACCOUNT NO.: 206837 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,704 |
| **3.782**  LONESTAR ECOLOGY LLC<br>PO BOX 2568<br>HOUSTON, TX 77252 | UNKNOWN<br><br>ACCOUNT NO.: 210929 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,089 |

**Hexion Inc.**                                                                         **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.783** LOUISIANA ONE CALL SYSTEM INC<br>P.O. BOX 40715<br>BATON ROUGE, LA 70835-0715 | UNKNOWN<br><br>ACCOUNT NO.: 173906 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $100 |
| **3.784** LOUISVILLE LABEL INC<br>417 S 32ND ST<br>LOUISVILLE, KY 40212 | UNKNOWN<br><br>ACCOUNT NO.: 131944 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $165 |
| **3.785** LOUISVILLE WATER CO<br>P.O. BOX 32460<br>LOUISVILLE, KY 40232-2460 | UNKNOWN<br><br>ACCOUNT NO.: 0357840000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $593 |
| **3.786** LOUISVILLE WATER CO<br>P.O. BOX 32460<br>LOUISVILLE, KY 40232-2460 | UNKNOWN<br><br>ACCOUNT NO.: 1357840000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $39,755 |
| **3.787** LPJ TRUCKING INC<br>1410 OLD GOBBLERS KNOB<br>LUFKIN, TX 75904 | UNKNOWN<br><br>ACCOUNT NO.: 211916 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $702 |
| **3.788** LRBG CHEMICALS USA INC<br>2112 SYLVAN AVE<br>TOLEDO, OH 43606 | UNKNOWN<br><br>ACCOUNT NO.: 213732 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,880 |
| **3.789** LUCITE INTERNATIONAL INC<br>7275 GOODLETT FARM PARKWAY<br>CORDOVA, TN 38016 | UNKNOWN<br><br>ACCOUNT NO.: 154648 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,538 |
| **3.790** LUFKIN ELECTRIC CO INC<br>P.O. BOX 1227<br>LUFKIN, TX 75901 | UNKNOWN<br><br>ACCOUNT NO.: 105429 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,072 |
| **3.791** LUFKIN FASTENERS INC<br>P.O. BOX 153438<br>LUFKIN, TX 75915 | UNKNOWN<br><br>ACCOUNT NO.: 105423 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,312 |
| **3.792** LUFKIN RUBBER & GASKET<br>P.O. BOX 150356<br>LUFKIN, TX 75915-0356 | UNKNOWN<br><br>ACCOUNT NO.: 105431 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,360 |
| **3.793** LYLE DAVIDSON CONSTRUCTION<br>61914 COTTONWOOD RD<br>LA GRANDE, OR 97850 | UNKNOWN<br><br>ACCOUNT NO.: 193873 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,235 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.794** M&S LOGISTICS LTD HOPE STREET CHAPEL SANDBACH, CH CW11 1BA UNITED KINGDOM | UNKNOWN ACCOUNT NO.: 204834 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,205 |
| **3.795** M.A.C HAMILTON CONSTRUCTION CO 46 ROWE ROAD ARKADELPHIA, AR 71923 | UNKNOWN ACCOUNT NO.: 213322 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,000 |
| **3.796** MAASSEN OIL COMPANY , INC. PO BOX 877 ARCADIA, FL 34265 | UNKNOWN ACCOUNT NO.: 214245 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,773 |
| **3.797** MACDONALD-MILLER FACILITY SOLUTIONS 7717 DETROIT AVE SW SEATTLE, WA 98106 | UNKNOWN ACCOUNT NO.: 198650 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,670 |
| **3.798** MACFARLANEINC DBA 2001 KARBACH, STE T HOUSTON, TX 77092 | UNKNOWN ACCOUNT NO.: 186489 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,653 |
| **3.799** MACK PUMP AND EQUIPMENT CO INC 12005 SPAULDING SCHOOL DRIVE PLAINFIELD, IL 60544 | UNKNOWN ACCOUNT NO.: 173120 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,888 |
| **3.800** MACO LAWN CARE & TRACTOR SERVICE 3001 ROW RD LELAND, NC 28451 | UNKNOWN ACCOUNT NO.: 170412 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,460 |
| **3.801** MAE DAUBE 3819 GLADERIDGE DR HOUSTON, TX 77068 | UNKNOWN ACCOUNT NO.: 184735 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $44 |
| **3.802** MAGID GLOVE & SAFETY 1300 NAPERVILLE DRIVE ROMEOVILLE, IL 60446 | UNKNOWN ACCOUNT NO.: 201510 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,363 |
| **3.803** MAGNA-KRON CORP 640 HERMAN RD JACKSON, NJ 08527 | UNKNOWN ACCOUNT NO.: 154584 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,353 |
| **3.804** MARK CUCCIO 270 E HIGH STREET LONDON, OH 43140 | UNKNOWN ACCOUNT NO.: 184210 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,090 |

Hexion Inc. | Case Number: | 19-10687

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.805** MARK HELBER<br>8520 SR 316 W<br>ORIENT, OH 43146 | UNKNOWN<br><br>ACCOUNT NO.: 184277 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1 |
| **3.806** MARVIN F POER & CO<br>P.O. BOX 674300<br>DALLAS, TX 75267-4300 | UNKNOWN<br><br>ACCOUNT NO.: 200888 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,000 |
| **3.807** MASS FLOW TECHNOLOGY INC<br>3523 N HIGHWAY 146<br>BAYTOWN, TX 77520 | UNKNOWN<br><br>ACCOUNT NO.: 105516 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,730 |
| **3.808** MASSEY CO<br>9006 A PERIMETER WOODS DR<br>CHARLOTTE, NC 28216 | UNKNOWN<br><br>ACCOUNT NO.: 105502 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,862 |
| **3.809** MASSEY CO<br>9006-A PERIMETER WOODS DR<br>CHARLOTTE, NC 28216 | UNKNOWN<br><br>ACCOUNT NO.: 156034 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,421 |
| **3.810** MASTER TECH SERVICES INC<br>691 CORPORATE CIR<br>GOLDEN, CO 80401 | UNKNOWN<br><br>ACCOUNT NO.: 195614 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,976 |
| **3.811** MATHESON TRI GAS INC<br>909 LAKE CAROLYN PKWY STE 1300<br>IRVING 75039 | UNKNOWN<br><br>ACCOUNT NO.: 213254 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $165 |
| **3.812** MATHESON TRI-GAS INC<br>P.O. BOX 123028<br>DALLAS, TX 75312-3028 | UNKNOWN<br><br>ACCOUNT NO.: 105511 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,806 |
| **3.813** MATTS MAINTENANCE<br>185 FERNDALE DR<br>EUGENE, OR 97405 | UNKNOWN<br><br>ACCOUNT NO.: 105500 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,637 |
| **3.814** MAUSER USA LLC<br>DEPT CH 16984<br>PALATINE, IL 60055-6984 | UNKNOWN<br><br>ACCOUNT NO.: 104642 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $94,580 |
| **3.815** MAYER BROWN JSM<br>16TH-19TH FLOORS, PRINCE'S BLDG<br>CENTRAL, 01<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: 183436 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $890 |

**Hexion Inc.**                                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.816  MAZZELLA LIFTING TECHNOLOGIES P.O. BOX 637435 CINCINNATI, OH 45263-7435 | UNKNOWN ACCOUNT NO.: 212160 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,547 |
| 3.817  MCCARTY ROAD LANDFILL TEXAS LP 1200 E CAMPBELL RD STE 108 RICHARDSON, TX 75081 | UNKNOWN ACCOUNT NO.: 188696 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,006 |
| 3.818  MCCORKLE TRUCK LINE INC P.O. BOX 94968 OKLAHOMA CITY, OK 73143 | UNKNOWN ACCOUNT NO.: 116647 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,398 |
| 3.819  MCDIARMID CONTROLS INC 85579 HIGHWAY 99 SOUTH EUGENE, OR 97405 | UNKNOWN ACCOUNT NO.: 105798 | ☐ ☐ ☐ | Trade Payables | ☐ | $640 |
| 3.820  MCDOUGALL GAULEY LLP 500-616 MAIN ST, PO BOX 638 SASKATOON, SK S7H 0J6 CANADA | UNKNOWN ACCOUNT NO.: 143920 | ☐ ☐ ☐ | Trade Payables | ☐ | $170 |
| 3.821  MCGUIREWOODS LLP 800 EAST CANAL ST GATEWAY PLAZA RICHMOND, VA 23219 | UNKNOWN ACCOUNT NO.: 209359 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,239 |
| 3.822  MCMASTER-CARR SUPPLY CO P.O. BOX 7690 CHICAGO, IL 60680-7690 | UNKNOWN ACCOUNT NO.: 105593 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,247 |
| 3.823  MCNAUGHTON-MCKAY ELECTRIC CO P.O. BOX 890976 CHARLOTTE, NC 28289-0976 | UNKNOWN ACCOUNT NO.: 139129 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,545 |
| 3.824  MEC-TRIC CONTROL CO P.O. BOX 221918 CHARLOTTE, NC 28222 | UNKNOWN ACCOUNT NO.: 155814 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,531 |
| 3.825  MERCER INC P.O. BOX 730182 DALLAS, TX 75373-0182 | UNKNOWN ACCOUNT NO.: 188850 | ☐ ☐ ☐ | Trade Payables | ☐ | $115,950 |
| 3.826  MERCHANTS AUTOMOTIVE GROUP INC PO BOX 414438 BOSTON, MA 02241-4438 | UNKNOWN ACCOUNT NO.: 206166 | ☐ ☐ ☐ | Trade Payables | ☐ | $17,053 |

**Hexion Inc.**                                                                     **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.827** MERRICK INDUSTRIES INC<br>10 ARTHUR DR<br>LYNN HAVEN, FL 32444-5019 | UNKNOWN<br><br>ACCOUNT NO.: 185087 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,211 |
| **3.828** METAL WORKS OF MONTANA<br>3635 WEST BROADWAY<br>MISSOULA, MT 59808 | UNKNOWN<br><br>ACCOUNT NO.: 213577 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,077 |
| **3.829** METHANEX CORP<br>1025 W GEORGIA ST<br>VANCOUVER, BC V6E 3N9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 106138 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $481,521 |
| **3.830** METHANEX METHANOL CO LLC<br>135 SOUTH LASALLE ST DEPT<br>2927<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: 105634 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,170,850 |
| **3.831** METLIFE - 002-2-430805<br>P.O. BOX 8500-3895<br>PHILADELPHIA, PA 19178-3895 | UNKNOWN<br><br>ACCOUNT NO.: 160525 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,470 |
| **3.832** METRO FIRE EXTINGUISHER INC<br>3120 JEFFERON AVE<br>TEXARKANA, AR 71854 | UNKNOWN<br><br>ACCOUNT NO.: 180109 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $873 |
| **3.833** METRO INDUSTRIAL<br>4825 W 128TH PL<br>ALSIP, IL 60803 | UNKNOWN<br><br>ACCOUNT NO.: 174007 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $681 |
| **3.834** METTLER-TOLEDO INC<br>PO BOX 730867<br>DALLAS, TX 75373-0867 | UNKNOWN<br><br>ACCOUNT NO.: 117701 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,947 |
| **3.835** MICHEAL G MURPHY<br>342 SW OLEANDER ST<br>JUNCTION CITY, OR 97448 | UNKNOWN<br><br>ACCOUNT NO.: 214127 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $483 |
| **3.836** MICRO MOTION INC<br>22737 NETWORK PL<br>CHICAGO, IL 60673-1227 | UNKNOWN<br><br>ACCOUNT NO.: 115113 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45,993 |
| **3.837** MID-AMERICA STEEL DRUM CO<br>8570 S CHICAGO RD<br>OAK CREEK, WI 53154 | UNKNOWN<br><br>ACCOUNT NO.: 105689 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,950 |

**Hexion Inc.**                                                           **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.838** MID-STATE DIVERSIFIED SAFETY LLC P.O. BOX 4185 PINEVILLE, LA 71361-4185 | UNKNOWN ACCOUNT NO.: 201839 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,938 |
| **3.839** MIDWEST AGRI COMMODITIES CO P.O. BOX CM8968 ST PAUL, MN 55170 | UNKNOWN ACCOUNT NO.: 146640 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $233,699 |
| **3.840** MILLER INTERMODAL LOGISTICS INC PO BOX 2655 RIDGELAND, MS 39158 | UNKNOWN ACCOUNT NO.: 186399 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $132,977 |
| **3.841** MINUTEMAN PRESS 1023 FERNWOOD GLENDALE RD UNIT A SPARTANBURG, SC 29307 | UNKNOWN ACCOUNT NO.: 137522 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,762 |
| **3.842** MISSOULA TEXTILE SERVICES 111 EAST SPRUCE STREET MISSOULA, MT 59802 | UNKNOWN ACCOUNT NO.: 105742 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $909 |
| **3.843** MITSUBISHI GAS CHEMICAL AMERICA INC 655 THIRD AVE 24TH FL NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: 184680 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,188,380 |
| **3.844** MITSUBISHI INTERNATIONAL CORP 655 3RD AVE NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: 166521 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $540,641 |
| **3.845** MITSUI & CO USA INC 1300 POST OAK BLVD STE 1700 HOUSTON, TX 77056 | UNKNOWN ACCOUNT NO.: 175958 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,960 |
| **3.846** MJB ELECTRIC SERVICE CORP 804 BUSCH CT COLUMBUS, OH 43229 | UNKNOWN ACCOUNT NO.: 199399 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $842 |
| **3.847** MOBILE MINI INC PO BOX 740773 CINCINNATI, OH 45274-0773 | UNKNOWN ACCOUNT NO.: 177288 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $48 |
| **3.848** MODE TRANSPORTATION LLC P.O. BOX 71188 CHICAGO, IL 60694-1188 | UNKNOWN ACCOUNT NO.: 111857 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,690 |

Hexion Inc.                                                      **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.849** MOMENTIVE PERFORMANCE MATERIALS P.O. BOX 640959 PITTSBURGH, PA 15264-0959 | UNKNOWN ACCOUNT NO.: 106244 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,012 |
| **3.850** MONSANTO CO 800 N LINDBERGH BLVD ST. LOUIS, MO 63167 | UNKNOWN ACCOUNT NO.: 208353 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,763 |
| **3.851** MONTANA COFFEE EXPRESS P.O. BOX 4287 MISSOULA, MT 59806 | UNKNOWN ACCOUNT NO.: 105814 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $194 |
| **3.852** MONTANA RAIL LINK INC P.O. BOX 16390 MISSOULA, MT 59808-6390 | UNKNOWN ACCOUNT NO.: 128574 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,750 |
| **3.853** MONUMENT CHEMICAL LLC DEPT 78905 DETROIT, MI 48278-0905 | UNKNOWN ACCOUNT NO.: 211497 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,426 |
| **3.854** MORNEAU SHEPELL LTD 115 PERIMETER CTR PL ATLANTA, GA 30346 | UNKNOWN ACCOUNT NO.: 207431 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,097 |
| **3.855** MORTON SALT INC DEPT CH 19973 PALATINE, IL 60055-9973 | UNKNOWN ACCOUNT NO.: 165993 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $41,967 |
| **3.856** MOTION INDUSTRIES P.O. BOX 849737 DALLAS, TX 75284-9737 | UNKNOWN ACCOUNT NO.: 211739 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45,990 |
| **3.857** MOTION INDUSTRIES INC PO BOX 98412 CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 101837 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $60,572 |
| **3.858** MRC GLOBAL US INC P.O. BOX 204392 DALLAS, TX 75320-4392 | UNKNOWN ACCOUNT NO.: 129935 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,865 |
| **3.859** M-TEC / RISE INC 10162 PATRIOT DR BATON ROUGE, LA 70816 | UNKNOWN ACCOUNT NO.: 127237 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,140 |

Hexion Inc.                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.860** MURPHY & MILLER INC<br>39661 TREASURY CTR<br>CHICAGO, IL 60694-9600 | UNKNOWN<br>ACCOUNT NO.: 173989 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $46,173 |
| **3.861** M-W COFFEE SERVICE<br>PO BOX 951<br>SPRINGFIELD, OR 97477 | UNKNOWN<br>ACCOUNT NO.: 129142 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $573 |
| **3.862** MYERS CONTAINER LLC<br>P.O. BOX 45357<br>SAN FRANCISCO, CA 94145-5357 | UNKNOWN<br>ACCOUNT NO.: 156638 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,315 |
| **3.863** N-7 LLC<br>BUILDING 13 AURORA<br>BUSINESS PARK<br>URBANDALE, IA 50322 | UNKNOWN<br>ACCOUNT NO.: 213397 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,048 |
| **3.864** NALCO CO<br>P.O. BOX 70716<br>CHICAGO, IL 60673-0716 | UNKNOWN<br>ACCOUNT NO.: 105945 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $55,667 |
| **3.865** NALCO CROSSBOW WATER LLC<br>NETWORK PL 24658<br>CHICAGO, IL 60673 | UNKNOWN<br>ACCOUNT NO.: 166228 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,913 |
| **3.866** NASDAQ BOARDVANTAGE INC<br>ONE LIBERTY PLAZA 165<br>BROADWAY<br>NEW YORK, NY 10006 | UNKNOWN<br>ACCOUNT NO.: 207957 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,289 |
| **3.867** NASH ENTERPRISES INC<br>P.O. BOX 16141<br>MISSOULA, MT 59808-6141 | UNKNOWN<br>ACCOUNT NO.: 105962 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,342 |
| **3.868** NATIONAL CONTAINER GROUP<br>PO BOX 5651<br>CAROL STREAM, IL 60197-5651 | UNKNOWN<br>ACCOUNT NO.: 149918 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $211,339 |
| **3.869** NATIONAL FUEL<br>P.O. BOX 371835<br>PITTSBURGH, PA 15250-7835 | UNKNOWN<br>ACCOUNT NO.:<br>384431810 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $66 |
| **3.870** NATIONAL GRID<br>P.O. BOX 11742<br>NEWARK, NJ 07101-4742 | UNKNOWN<br>ACCOUNT NO.:<br>1130593002 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $108 |

**Hexion Inc.**                                                                            **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.871** NATIONAL GRID<br>P.O. BOX 11742<br>NEWARK, NJ 07101-4742 | UNKNOWN<br><br>ACCOUNT NO.:<br>2853830101 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,559 |
| **3.872** NATIONAL LIFT TRUCK INC<br>P.O. BOX 5977<br>CAROL STREAM, IL 60197-5977 | UNKNOWN<br><br>ACCOUNT NO.: 157036 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,528 |
| **3.873** NATURE INDUSTRIES LTD<br>A-2613,NEW WORLD<br>CENTER,NO.88<br>NANJING, 01 210008<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: 184552 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $35,055 |
| **3.874** NAUTADUTILH<br>ONE ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | UNKNOWN<br><br>ACCOUNT NO.: 174693 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $146,385 |
| **3.875** NEIL'S 4 SEASONS LANDSCAPE<br>MAINTENA<br>11801 SE SUNNY WAY<br>HAPPY VALLEY, OR 97086 | UNKNOWN<br><br>ACCOUNT NO.: 132574 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $420 |
| **3.876** NETHERLAND RUBBER HOSE<br>PO BOX 62165<br>CINCINNATI, OH 45262 | UNKNOWN<br><br>ACCOUNT NO.: 114671 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,726 |
| **3.877** NETWORK CABLING SERVICES<br>INC<br>12626 FUQUA ST<br>HOUSTON, TX 77034-4629 | UNKNOWN<br><br>ACCOUNT NO.: 210228 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,412 |
| **3.878** NEUTECH PACKAGING<br>SYSTEMS<br>2049 MERCER RD<br>LEXINGTON, KY 40511 | UNKNOWN<br><br>ACCOUNT NO.: 149377 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,461 |
| **3.879** NEVA CORP<br>11350 BRITTMOORE PARK DR<br>HOUSTON, TX 77041 | UNKNOWN<br><br>ACCOUNT NO.: 197429 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $86,164 |
| **3.880** NEW PARK ROW CENTER LTD<br>5100 WESTHEIMER, SUITE 155<br>HOUSTON, TX 77056 | UNKNOWN<br><br>ACCOUNT NO.: 187199 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,846 |
| **3.881** NEW WAY ELECTRIC INC<br>PO BOX 21503<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 212525 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,246 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.882** NEW YORK DEPT ENVIRON CONSERVATION P.O. BOX 3782 NEW YORK, NY 10008-3782 | UNKNOWN ACCOUNT NO.: 135401 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $533 |
| **3.883** NEWELL ELECTRIC LLC 790 30TH ST H1 AND H2 SPRINGFIELD, OR 97478 | UNKNOWN ACCOUNT NO.: 214421 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,149 |
| **3.884** NEWPORT TANK CONTAINERS INC 1340 DEPOT ST  STE 202 CLEVELAND, OH 44116-1741 | UNKNOWN ACCOUNT NO.: 130628 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,540 |
| **3.885** NEXEO SOLUTIONS LLC 62190 COLLECTIONS CTR DR CHICAGO, IL 60693-0621 | UNKNOWN ACCOUNT NO.: 186757 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $47,439 |
| **3.886** NEXEO SOLUTIONS LLC 62190 COLLECTIONS CTR DR CHICAGO, IL 60693-0621 | UNKNOWN ACCOUNT NO.: 195502 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $262,897 |
| **3.887** NICOR NORTHERN ILLINOIS GAS P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | UNKNOWN ACCOUNT NO.: 46353319638 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $56 |
| **3.888** NICOR NORTHERN ILLINOIS GAS P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | UNKNOWN ACCOUNT NO.: 51876400006 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $198 |
| **3.889** NICOR NORTHERN ILLINOIS GAS P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | UNKNOWN ACCOUNT NO.: 16955400003 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,870 |
| **3.890** NITRO QUIMICA CORPORATION 2300 W POINT AVE COLLEGE PARK, GA 30337 | UNKNOWN ACCOUNT NO.: 211416 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,823 |
| **3.891** NOLAN POWER GROUP LLC P.O. BOX 54986 NEW ORLEANS, LA 70154-4986 | UNKNOWN ACCOUNT NO.: 173433 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,721 |
| **3.892** NORAC ADDITIVES LLC 360 PHILLIPS, 311 ROAD HELENA, AR 72342-9033 | UNKNOWN ACCOUNT NO.: 212297 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $55,380 |

**Hexion Inc.**                                                        **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.893**  NORCO CIVIC ASSN INC<br>P.O. BOX 22<br>NORCO, LA 70079 | UNKNOWN<br><br>ACCOUNT NO.: 172966 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10 |
| **3.894**  NORFOLK SOUTHERN CORP<br>PO BOX 640441<br>CINCINNATI, OH 45264 | UNKNOWN<br><br>ACCOUNT NO.: 116973 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,803 |
| **3.895**  NORTH COAST ELECTRIC CO<br>P.O. BOX 34399<br>SEATTLE, WA 98124-1399 | UNKNOWN<br><br>ACCOUNT NO.: 106037 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,618 |
| **3.896**  NORTHERN ENERGY<br>PO BOX 660288<br>DALLAS, TX 75266-0288 | UNKNOWN<br><br>ACCOUNT NO.: 106048 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $388 |
| **3.897**  NORTHSTAR CHEMICAL INC<br>P.O. BOX 6860<br>PORTLAND, OR 97228-6860 | UNKNOWN<br><br>ACCOUNT NO.: 117049 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $184,140 |
| **3.898**  NORTHWEST HAZMAT INC<br>36 WEST Q ST<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 139785 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,910 |
| **3.899**  NORTHWEST NATURAL GAS<br>P.O. BOX 6017<br>PORTLAND, OREGON 97228-6017 | UNKNOWN<br><br>ACCOUNT NO.: 2806123 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,603 |
| **3.900**  NORTHWEST NATURAL GAS<br>P.O. BOX 6017<br>PORTLAND, OREGON 97228-6017 | UNKNOWN<br><br>ACCOUNT NO.: 3301124 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32 |
| **3.901**  NORTHWEST NATURAL GAS<br>P.O. BOX 6017<br>PORTLAND, OREGON 97228-6017 | UNKNOWN<br><br>ACCOUNT NO.: 5160817 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15 |
| **3.902**  NORTHWEST NATURAL GAS<br>P.O. BOX 6017<br>PORTLAND, OREGON 97228-6017 | UNKNOWN<br><br>ACCOUNT NO.: 5654553 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,900 |
| **3.903**  NORTHWEST NATURAL GAS<br>P.O. BOX 6017<br>PORTLAND, OREGON 97228-6017 | UNKNOWN<br><br>ACCOUNT NO.: 975946 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $350 |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.904** NORTHWEST NATURAL GAS<br>P.O. BOX 6017<br>PORTLAND, OREGON 97228-6017 | UNKNOWN<br><br>ACCOUNT NO.: 975946 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $350 |
| **3.905** NORTHWEST YOUTH CORPS<br>2621 AUGUSTA ST<br>EUGENE, OR 97403 | UNKNOWN<br><br>ACCOUNT NO.: 207139 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,800 |
| **3.906** NORTHWESTERN ENERGY<br>11 E. PARK ST.<br>BUTTE, MT 59701-1711 | UNKNOWN<br><br>ACCOUNT NO.: 01000405 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,322 |
| **3.907** NORTON ROSE FULBRIGHT<br>1 PL VILLE MARIE BUREAU 2500<br>MONTREAL, QC H3B 1R1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 196578 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,049 |
| **3.908** NOVASPECT INC<br>PO BOX 7621<br>CAROL STREAM, IL 60197-7621 | UNKNOWN<br><br>ACCOUNT NO.: 104134 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,334 |
| **3.909** NOVASPECT INC<br>P.O. BOX 7621<br>CAROL STREAM, IL 60197-7621 | UNKNOWN<br><br>ACCOUNT NO.: 111814 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,873 |
| **3.910** NVENTTHERMAL LLC<br>DEPT CH 14019<br>PALATINE, IL 60055-4019 | UNKNOWN<br><br>ACCOUNT NO.: 143738 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,529 |
| **3.911** NW NATURAL<br>P.O. BOX 6017<br>PORTLAND, OREGON 97228-6017 | UNKNOWN<br><br>ACCOUNT NO.: 55751237100 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $214 |
| **3.912** NW NATURAL<br>P.O. BOX 6017<br>PORTLAND, OREGON 97228-6017 | UNKNOWN<br><br>ACCOUNT NO.: 55751237200 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $355 |
| **3.913** NWS PLUMBING LLC<br>P.O. BOX 23753<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 196481 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,772 |
| **3.914** OAKLEY LOUISIANA INC<br>11210 DOUG ATTAWAY BLVD<br>SHREVEPORT, LA 71115 | UNKNOWN<br><br>ACCOUNT NO.: 206721 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $749 |

**Hexion Inc.**  **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.915 OATES INDUSTRIES INC<br>2900 E X ST<br>LA PORTE, TX 77571 | UNKNOWN<br><br>ACCOUNT NO.: 167756 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $318,977 |
| 3.916 OCCIDENTAL CHEMICAL<br>P.O. BOX 360472M<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.: 183223 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $411,756 |
| 3.917 OCCIDENTAL CHEMICAL CORP<br>P.O. BOX 91929<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 168246 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $26,471 |
| 3.918 OCCIDENTAL CHEMICAL CORP<br>P.O. BOX 360472M<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.: 174758 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $0 |
| 3.919 OCCUPATIONAL HEALTH<br>CENTERS<br>P.O. BOX 82730<br>HAPEVILLE, GA 30354-0730 | UNKNOWN<br><br>ACCOUNT NO.: 154965 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,990 |
| 3.920 OCCUPATIONAL HEALTH<br>CENTERS OF<br>P.O. BOX 5012<br>SOUTHFIELD, MI 48086-5012 | UNKNOWN<br><br>ACCOUNT NO.: 214165 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $275 |
| 3.921 OCI MELAMINE AMERICAS INC<br>4122 PAYSHERE CIR<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: 141228 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $51 |
| 3.922 OFFSHORE COMMISSIONING<br>SOLUTIONS<br>15330 PARK ROW<br>HOUSTON, TX 77084 | UNKNOWN<br><br>ACCOUNT NO.: 212996 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $221,032 |
| 3.923 OHIO TRANSMISSION & PUMP<br>P.O. BOX 73278<br>CLEVELAND, OH 44193 | UNKNOWN<br><br>ACCOUNT NO.: 115597 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $91 |
| 3.924 OILFIELD SOLUTIONS INC<br>2614 S COUNTY RD 1257<br>MIDLAND, TX 79706 | UNKNOWN<br><br>ACCOUNT NO.: 205232 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $49,800 |
| 3.925 OLD DOMINION FRT LINE INC<br>14933 COLLECTION CTR DR<br>CHICAGO, IL 60693-4933 | UNKNOWN<br><br>ACCOUNT NO.: 106181 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,748 |

Hexion Inc.

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.926** OLYMPIC FOREST PRODUCTS CO<br>2200 CARNEGIE AVE<br>CLEVELAND, OH 44115 | UNKNOWN<br>ACCOUNT NO.: 204121 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $206,176 |
| **3.927** OMEGA ENGINEERING<br>P.O. BOX 405369<br>ATLANTA, GA 30384-5369 | UNKNOWN<br>ACCOUNT NO.: 179424 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,101 |
| **3.928** O'MELVENY & MYERS LLP<br>400 S HOPE ST<br>LOS ANGELES, CA 90071-2899 | UNKNOWN<br>ACCOUNT NO.: 183468 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,440 |
| **3.929** OMLID & SWINNEY INC<br>610 30TH ST<br>SPRINGFIELD, OR 97478 | UNKNOWN<br>ACCOUNT NO.: 106203 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,960 |
| **3.930** OMNITRANS CORP LTD<br>111 BROADWAY  STE 1705B<br>NEW YORK, NY 10006 | UNKNOWN<br>ACCOUNT NO.: 185233 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $250 |
| **3.931** ONDEO NALCO ENERGY SERVICES LP INC<br>P.O. BOX 730005<br>DALLAS, TX 75373-0005 | UNKNOWN<br>ACCOUNT NO.: 131658 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,093 |
| **3.932** ONE SOURCE FACILITY SERVICES<br>PO BOX BOX 339<br>LUFKIN, TX 75902 | UNKNOWN<br>ACCOUNT NO.: 205825 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $173 |
| **3.933** OPEN TEXT INC<br>LOCKBOX 24685 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | UNKNOWN<br>ACCOUNT NO.: 132294 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,956 |
| **3.934** OPTIV SECURITY INC<br>PO BOX 28216 NETWORK PL<br>CHICAGO, IL 60673-1282 | UNKNOWN<br>ACCOUNT NO.: 186499 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,969 |
| **3.935** ORACLE ELEVATOR CO<br>P.O. BOX 636832<br>CINCINNATI, OH 45263-6832 | UNKNOWN<br>ACCOUNT NO.: 151029 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,063 |
| **3.936** OREGON TRAIL ELECTRIC COOP<br>PO BOX: 790<br>LA GRANDE, OR 97850 | UNKNOWN<br>ACCOUNT NO.: 1909002 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,524 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.937** ORIENT CORP OF AMERICA P.O. BOX 501808 PHILADELPHIA, PA 19175-1808 | UNKNOWN ACCOUNT NO.: 169887 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,619 |
| **3.938** ORTHMAN MANUFACTURING INC P.O. BOX 88264 CHICAGO, IL 60680-1264 | UNKNOWN ACCOUNT NO.: 186746 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $451 |
| **3.939** ORTIZ BUILDERS INC 3607 W.26TH ST CHICAGO, IL 60623 | UNKNOWN ACCOUNT NO.: 210806 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,695 |
| **3.940** OSCAR J BOLDT CONSTRUCTION LOCKBOX 285 MILWAUKEE, WI 53288-0285 | UNKNOWN ACCOUNT NO.: 182484 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $53,834 |
| **3.941** OSECO 1701 WEST TACOMA BROKEN ARROW, OK 74012 | UNKNOWN ACCOUNT NO.: 206858 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,300 |
| **3.942** OVERHEAD DOOR CO OF HOUSTON P.O. BOX 1759 HOUSTON, TX 77251 | UNKNOWN ACCOUNT NO.: 186063 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,338 |
| **3.943** OXARC INC P.O. BOX 2605 SPOKANE, WA 99220 | UNKNOWN ACCOUNT NO.: 106258 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $578 |
| **3.944** PACE ANALYTICAL SERVICES INC P.O. BOX 684056 CHICAGO, IL 60695-4056 | UNKNOWN ACCOUNT NO.: 208709 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,302 |
| **3.945** PACIFIC POWER VAC DRAWER 2254, PO BOX 5935 TROY, MI 48007-5935 | UNKNOWN ACCOUNT NO.: 185710 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,581 |
| **3.946** PACKAGING UNLIMITED LLC PO BOX 74008471 CHICAGO, IL 60674-8471 | UNKNOWN ACCOUNT NO.: 165007 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,130 |
| **3.947** PACKER FASTENER 728 LOMBARDI AVE GREEN BAY, WI 54304 | UNKNOWN ACCOUNT NO.: 213218 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $100 |

Hexion Inc.                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.948** PALL CORP<br>P.O. BOX 419501<br>BOSTON, MA 02241-9501 | UNKNOWN<br><br>ACCOUNT NO.: 103854 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $211 |
| **3.949** PALLETONE OF FLORIDA INC<br>PO BOX 819<br>BARTOW, FL 33831 | UNKNOWN<br><br>ACCOUNT NO.: 175590 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,229 |
| **3.950** PALMER MANUFACTURING &<br>SUPPLY INC<br>18 N. BECHTLE AVE<br>SPRINGFIELD, OH 45504 | UNKNOWN<br><br>ACCOUNT NO.: 135478 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,889 |
| **3.951** PAN AMERICAN RAILWAY CO<br>P.O. BOX 670632<br>DALLAS, TX 75267-0632 | UNKNOWN<br><br>ACCOUNT NO.: 198235 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $650 |
| **3.952** PAPULA NEVINPAT<br>P.O. BOX 981<br>HELSINKI 00101<br>FINLAND | UNKNOWN<br><br>ACCOUNT NO.: 155677 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $690 |
| **3.953** PARAMOUNT SUPPLY CO<br>P.O. BOX 1049<br>VERADALE, WA 99037 | UNKNOWN<br><br>ACCOUNT NO.: 115507 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,917 |
| **3.954** PARAMOUNT SUPPLY CO<br>P.O. BOX 2534<br>EUGENE, OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: 106297 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,525 |
| **3.955** PAUL WEISS RIFKIND WHARTON<br>1285 AVENUE OF THE<br>AMERICAS<br>NEW YORK, NY 10019-6064 | UNKNOWN<br><br>ACCOUNT NO.: 138684 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,561 |
| **3.956** PAX-SUN INC<br>1607 EAST DENMAN AVENUE<br>LUFKIN, TX 75901 | UNKNOWN<br><br>ACCOUNT NO.: 106266 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,794 |
| **3.957** PBBS EQUIPMENT CORP<br>N59 W16500 GREENWAY CIR<br>MENOMONEE FALLS, WI 53051 | UNKNOWN<br><br>ACCOUNT NO.: 113798 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,117 |
| **3.958** PCS SALES (USA) INC<br>P.O. BOX 71029<br>CHICAGO, IL 60694-1029 | UNKNOWN<br><br>ACCOUNT NO.: 136278 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $249,156 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.959** PDM SPECIALISTS LLC<br>15800 SE PIAZZA AVE UNIT 105<br>CLACKAMAS, OR 97015 | UNKNOWN<br><br>ACCOUNT NO.: 205980 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $3,594 |
| **3.960** PERKINELMER HEALTH SCIENCES INC<br>13633 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0136 | UNKNOWN<br><br>ACCOUNT NO.: 118457 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $15,161 |
| **3.961** PERRY CHEMICAL CORP<br>30-50 WHITESTONE EXPY STE 300<br>WHITESTONE, NY 11354 | UNKNOWN<br><br>ACCOUNT NO.: 134947 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $63,658 |
| **3.962** PERSTORP POLYOLS INC<br>600 MATZINGER RD<br>TOLEDO, OH 43612 | UNKNOWN<br><br>ACCOUNT NO.: 211087 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $4,794 |
| **3.963** PETERSON MACHINERY CO<br>P.O. BOX 2218<br>SAN LEANDRO, CA 94577 | UNKNOWN<br><br>ACCOUNT NO.: 194201 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $2,908 |
| **3.964** PETROCHEM INSULATION INC<br>P.O. BOX 413166<br>SALT LAKE CITY, UT 84141-3166 | UNKNOWN<br><br>ACCOUNT NO.: 118412 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $24,301 |
| **3.965** PETROLEUM SERVICES INC<br>P.O. BOX 53968<br>FAYETTEVILLE, NC 28305 | UNKNOWN<br><br>ACCOUNT NO.: 201887 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $640 |
| **3.966** PEYTON TECHNICAL SERVICES<br>1548 HIGHWAY 62 NW<br>CORYDON, IN 47112 | UNKNOWN<br><br>ACCOUNT NO.: 161734 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $7,209 |
| **3.967** PHILIP RECLAMATION SERVICES LLC<br>27727 NETWORK PL<br>CHICAGO, IL 60673-1277 | UNKNOWN<br><br>ACCOUNT NO.: 174102 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $4,214 |
| **3.968** PHOSCO ELECTRIC SUPPLY CO INC<br>P.O. BOX 917<br>MULBERRY, FL 33860 | UNKNOWN<br><br>ACCOUNT NO.: 193994 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $8,135 |
| **3.969** PIEDMONT NATURAL GAS CO<br>P.O. BOX 1246<br>CHARLOTTE, NC 28201-1246 | UNKNOWN<br><br>ACCOUNT NO.: 1003041368002 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $21 |

Hexion Inc.                                                                    Case Number:         19-10687

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.970** PIEDMONT NATURAL GAS CO<br>P.O. BOX 1246<br>CHARLOTTE, NC 28201-1246 | UNKNOWN<br><br>ACCOUNT NO.:<br>6000834790001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,082 |
| **3.971** PIEDMONT NATURAL GAS CO<br>P.O. BOX 1246<br>CHARLOTTE, NC 28201-1246 | UNKNOWN<br><br>ACCOUNT NO.:<br>6000834790001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,082 |
| **3.972** PIEDMONT NATURAL GAS CO<br>P.O. BOX 1246<br>CHARLOTTE, NC 28201-1246 | UNKNOWN<br><br>ACCOUNT NO.:<br>3003041103001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,382 |
| **3.973** PIEDMONT NATURAL GAS CO<br>P.O. BOX 1246<br>CHARLOTTE, NC 28201-1246 | UNKNOWN<br><br>ACCOUNT NO.:<br>3000605951001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14 |
| **3.974** PIEDMONT NATURAL GAS CO<br>P.O. BOX 1246<br>CHARLOTTE, NC 28201-1246 | UNKNOWN<br><br>ACCOUNT NO.:<br>1003041368001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,848 |
| **3.975** PIEDMONT NATURAL GAS CO<br>P.O. BOX 1246<br>CHARLOTTE, NC 28201-1246 | UNKNOWN<br><br>ACCOUNT NO.:<br>3000605944001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $90 |
| **3.976** PIEPER ELECTRIC INC<br>5477 S. WESTRIDGE COURT<br>NEW BERLIN, WI 53151 | UNKNOWN<br><br>ACCOUNT NO.: 210078 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,274 |
| **3.977** PINEY WOODS SANITATION INC<br>PO BOX 1417<br>HUNTINGTON, TX 75949 | UNKNOWN<br><br>ACCOUNT NO.: 214596 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $978 |
| **3.978** PINNACLE ASSET INTEGRITY<br>SERVICES<br>ONE PINNACLE WAY<br>PASADENA, TX 77504 | UNKNOWN<br><br>ACCOUNT NO.: 208356 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,717 |
| **3.979** PINNACLE INDUSTRIES LTD<br>P.O. BOX 1436<br>PASADENA, TX 77501 | UNKNOWN<br><br>ACCOUNT NO.: 188392 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,538 |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.980** PIPELINE PACKAGING<br>27157 NETWORK PL<br>CHICAGO, IL 60673-1271 | UNKNOWN<br><br>ACCOUNT NO.: 152124 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,474 |
| **3.981** PLATT ELECTRIC SUPPLY INC<br>PO BOX 418759<br>BOSTON, MA 02241-8759 | UNKNOWN<br><br>ACCOUNT NO.: 203545 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,970 |
| **3.982** PLUMBERS SUPPLY CO<br>P.O. BOX 634623<br>CINCINNATI, OH 45263-4623 | UNKNOWN<br><br>ACCOUNT NO.: 115659 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,947 |
| **3.983** PLURALSIGHT LLC<br>182 N. UNION AVE<br>FARMINGTON, UT 84025 | UNKNOWN<br><br>ACCOUNT NO.: 212198 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $742 |
| **3.984** PLYWOOD AND PANEL WORLD INC<br>P.O. BOX 2268<br>MONTGOMERY, AL 36102-2268 | UNKNOWN<br><br>ACCOUNT NO.: 150460 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,043 |
| **3.985** PMC BIOGENIX INC<br>P.O. BOX 824850<br>PHILADELPHIA, PA 19182-4850 | UNKNOWN<br><br>ACCOUNT NO.: 148535 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $122,243 |
| **3.986** PMC ORGANOMETALLIX INC<br>P.O. BOX 824838<br>PHILADELPHIA, PA 19182-4838 | UNKNOWN<br><br>ACCOUNT NO.: 200153 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $522 |
| **3.987** POLSYS SERVICES, INC<br>2170 BUCKTHORNE PLACE NO 165<br>THE WOODLANDS, TX 77380 | UNKNOWN<br><br>ACCOUNT NO.: 214085 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,318 |
| **3.988** PORT CITY PROCESS<br>3411 GARTH ROAD, NO. 120<br>BAYTOWN, TX 77521 | UNKNOWN<br><br>ACCOUNT NO.: 213117 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,575 |
| **3.989** PORT TERMINAL RAILROAD ASSOC<br>P.O. BOX 2348<br>HOUSTON, TX 77252-2348 | UNKNOWN<br><br>ACCOUNT NO.: 114190 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,085 |
| **3.990** PORTER & HEDGES LLP<br>PO BOX 4346 DEPT 510<br>HOUSTON, TX 77210-4346 | UNKNOWN<br><br>ACCOUNT NO.: 188207 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,295 |

**Hexion Inc.**    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.991** PORTLAND GENERAL ELECTRIC PO BOX. 4404 PORTLAND, OR 97208 | UNKNOWN ACCOUNT NO.: 4997090000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $838 |
| **3.992** PORTLAND WATER BUREAU P.O. BOX 4216 PORTLAND, OR 97208-4216 | UNKNOWN ACCOUNT NO.: 106538 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,732 |
| **3.993** POWER DYNAMICS GASKET CO INC 7365 CONCORD BLVD INVER GROVE HEIGHTS, MN 55076 | UNKNOWN ACCOUNT NO.: 165806 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,521 |
| **3.994** POWERTEMP SERVICES INC PO BOX 75343 CHICAGO, IL 60675-5343 | UNKNOWN ACCOUNT NO.: 211644 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,958 |
| **3.995** PRECISION PUMP & VALVE SERVICE INC P.O. BOX 7027 CHARLESTON, WV 25356 | UNKNOWN ACCOUNT NO.: 151946 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,076 |
| **3.996** PREMIER EQUIPMENT CORP P.O. BOX 15203 BATON ROUGE, LA 70821 | UNKNOWN ACCOUNT NO.: 124329 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,325 |
| **3.997** PREMIER TECH INC P.O. BOX 671254 DALLAS, TX 75267-1254 | UNKNOWN ACCOUNT NO.: 186584 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $262 |
| **3.998** PRISTINE INDUSTRIAL SERVICES LLC 24535 FLORA MEADOW DR SPRING, TX 77379 | UNKNOWN ACCOUNT NO.: 214047 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,626 |
| **3.999** PROCESS PUMPS & EQUIPMENT INC P.O. BOX 1390 GONZALES, LA 70707 | UNKNOWN ACCOUNT NO.: 196530 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,409 |
| **3.1000** PROCTER & GAMBLE CHEMICALS 24367 NETWORK PL CHICAGO, IL 60673-1243 | UNKNOWN ACCOUNT NO.: 200781 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $455,147 |

Hexion Inc.                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.**1001 PROFESSIONAL DOOR SYSTEMS INC<br>P.O. BOX 1408<br>SHEBOYGAN, WI 53082-1408 | UNKNOWN<br><br>ACCOUNT NO.: 118846 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,168 |
| **3.**1002 PROFESSIONAL TECHNICAL<br>P.O. BOX 3414<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: 145154 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,880 |
| **3.**1003 PROGRESS RAIL LEASING<br>25083 NETWORK PL<br>CHICAGO, IL 60673-1250 | UNKNOWN<br><br>ACCOUNT NO.: 199583 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $52,310 |
| **3.**1004 PROGRESS SOFTWARE CORP<br>PO BOX 84-5828<br>BOSTON, MA 02284-5828 | UNKNOWN<br><br>ACCOUNT NO.: 210509 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,248 |
| **3.**1005 PROMETHEUS GROUP ENTERPRISES LLC<br>1101 HAYNES ST STE 218<br>RALEIGH, NC 27604 | UNKNOWN<br><br>ACCOUNT NO.: 210352 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,526 |
| **3.**1006 PROQUIRE LLC<br>P.O. BOX 70071<br>CHICAGO, IL 60673-0071 | UNKNOWN<br><br>ACCOUNT NO.: 148083 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,329 |
| **3.**1007 PROTECTOSEAL CO<br>P.O. BOX 95588<br>CHICAGO, IL 60694 | UNKNOWN<br><br>ACCOUNT NO.: 106593 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,934 |
| **3.**1008 PSE EFFECT INC<br>PO BOX 0773<br>PRESCOTT, AR 71857-0773 | UNKNOWN<br><br>ACCOUNT NO.: 211901 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $900 |
| **3.**1009 PUBLIC WORKS COMMISSION<br>PO BOX 1089<br>FAYETTEVILLE, NC 28302 | UNKNOWN<br><br>ACCOUNT NO.:<br>1145510000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $122,399 |
| **3.**1010 PUBLIC WORKS COMMISSION<br>PO BOX 1089<br>FAYETTEVILLE, NC 28302 | UNKNOWN<br><br>ACCOUNT NO.:<br>2145510000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,046 |
| **3.**1011 PUFFER SWEIVEN LP<br>P.O. BOX 301124<br>DALLAS, TX 75303-1124 | UNKNOWN<br><br>ACCOUNT NO.: 175277 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,374 |

Hexion Inc.                                                              Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1012** PULCRA CHEMICALS LLC<br>PO BOX 534464<br>ATLANTA, GA 30353-4464 | UNKNOWN<br><br>ACCOUNT NO.: 178076 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,813 |
| **3.1013** PUMP INDUSTRIES INC<br>P.O. BOX 3973<br>SEATTLE, WA 98124-3973 | UNKNOWN<br><br>ACCOUNT NO.: 106658 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,631 |
| **3.1014** PUMP RELIABILITY SOLUTIONS, LLC<br>P.O. BOX 5660<br>KINGWOOD, TX 77325 | UNKNOWN<br><br>ACCOUNT NO.: 203861 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $98,072 |
| **3.1015** PURAC AMERICA INC<br>DEPT CH 17498<br>PALATINE, IL 60055-7489 | UNKNOWN<br><br>ACCOUNT NO.: 114309 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $52,196 |
| **3.1016** PURITY CLEANING SERVICES LLC<br>P.O. BOX 2607<br>MISSOULA, MT 59806-2607 | UNKNOWN<br><br>ACCOUNT NO.: 142641 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,582 |
| **3.1017** PVF SUPPLY CO<br>P.O. BOX 8747<br>COLUMBUS, GA 31904 | UNKNOWN<br><br>ACCOUNT NO.: 155838 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,955 |
| **3.1018** PVS MINIBULK INC<br>25216 NETWORK PLACE<br>CHICAGO, IL 60673-1503 | UNKNOWN<br><br>ACCOUNT NO.: 200796 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,778 |
| **3.1019** PVS NOLWOOD CHEMICALS INC<br>25210 NETWORK PL<br>CHICAGO, IL 60673-1503 | UNKNOWN<br><br>ACCOUNT NO.: 111154 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,040 |
| **3.1020** QUALITY BOLT & SCREW CORP<br>5290 GATEWAY DR<br>GEISMAR, LA 70734 | UNKNOWN<br><br>ACCOUNT NO.: 124363 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $743 |
| **3.1021** QUALITY CARRIERS INC<br>4910 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-4910 | UNKNOWN<br><br>ACCOUNT NO.: 106690 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,017 |
| **3.1022** QUALITY COLORS LLC<br>P.O. BOX 2115<br>NEW YORK, NY 10116 | UNKNOWN<br><br>ACCOUNT NO.: 210848 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,469 |

Hexion Inc.                                                    Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1023**  QUALITY INSULATORS INC<br>P.O. BOX 10393<br>GREEN BAY, WI 54307-0393 | UNKNOWN<br><br>ACCOUNT NO.: 115146 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,783 |
| **3.1024**  QUANTUM TECHNICAL SERVICES INC<br>P.O. BOX 847297<br>DALLAS, TX 75284-7297 | UNKNOWN<br><br>ACCOUNT NO.: 174497 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,423 |
| **3.1025**  QUINCY COMPRESSOR, LLC.<br>701 N DOBSON AVE<br>BAY MINETTE, AL 35607 | UNKNOWN<br><br>ACCOUNT NO.: 201822 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,732 |
| **3.1026**  R & L CARRIERS INC<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | UNKNOWN<br><br>ACCOUNT NO.: 113939 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,238 |
| **3.1027**  R B HARDY & SONS INC<br>P.O. BOX 507<br>DEER PARK, TX 77536 | UNKNOWN<br><br>ACCOUNT NO.: 173082 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,677 |
| **3.1028**  RADIO COMMUNICATIONS SYSTEMS INC<br>4445 ROBARDS LANE<br>LOUISVILLE, KY 40218 | UNKNOWN<br><br>ACCOUNT NO.: 200882 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,695 |
| **3.1029**  RAIL INC<br>P.O. BOX 79860<br>BALTIMORE, MD 21279-0860 | UNKNOWN<br><br>ACCOUNT NO.: 119841 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $161 |
| **3.1030**  RAIL TECH SERVICES LLC<br>P.O. BOX 211<br>FRENCH SETTLEMENT, LA 70733-0211 | UNKNOWN<br><br>ACCOUNT NO.: 127224 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,320 |
| **3.1031**  RAMBOLL ENVIRON GERMANY GMBH<br>FRIEDRICH-EBERT STRASSE 55<br>ESSEN 45127<br>GERMANY | UNKNOWN<br><br>ACCOUNT NO.: 214228 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $162,504 |
| **3.1032**  RAMBOLL US CORPORATION<br>PO BOX 829681<br>PHILADELPHIA, PA 19182-9681 | UNKNOWN<br><br>ACCOUNT NO.: 212473 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,340 |
| **3.1033**  RANDALL INDUSTRIES<br>741 S IL ROUTE 83<br>ELMHURST, IL 60126 | UNKNOWN<br><br>ACCOUNT NO.: 192993 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,477 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1034** RANDSTAD NORTH AMERICA INC<br>PO BOX 2084<br>CAROL STREAM, IL 60132-2084 | UNKNOWN<br>ACCOUNT NO.: 211463 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $40,545 |
| **3.1035** RANGER CONVEYING AND SUPPLY CO<br>4701 CLINTON DRIVE<br>HOUSTON, TX 77020 | UNKNOWN<br>ACCOUNT NO.: 173299 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,352 |
| **3.1036** RAS DATA SERVICES INC<br>1510 PLAINFIELD RD STE 3<br>DARIEN, IL 60561 | UNKNOWN<br>ACCOUNT NO.: 202571 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,941 |
| **3.1037** RASP INC<br>8 DUKES WAY<br>GANSEVOORT, NY 12831 | UNKNOWN<br>ACCOUNT NO.: 187641 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,998 |
| **3.1038** RECON MANAGEMENT SERVICES INC<br>P.O. BOX 29<br>SULPHUR, LA 70664-0029 | UNKNOWN<br>ACCOUNT NO.: 195581 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $67,047 |
| **3.1039** RED WING BUSINESS ADVANTAGE<br>PO BOX 844329<br>DALLAS, TX 75284-4329 | UNKNOWN<br>ACCOUNT NO.: 214139 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $108 |
| **3.1040** RED WING SHOE CO INC<br>3412 RAMSEY ST<br>FAYETTEVILLE, NC 28311 | UNKNOWN<br>ACCOUNT NO.: 147237 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $651 |
| **3.1041** REED BUSINESS INFORMATION INC<br>P.O. BOX 7247-7300<br>PHILADELPHIA, PA 19170-7300 | UNKNOWN<br>ACCOUNT NO.: 130315 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $199,327 |
| **3.1042** REEVES INDUSTRIAL WELDING AND<br>5479 GOOSE NECK RD NE<br>RIEGELWOOD, NC 28456 | UNKNOWN<br>ACCOUNT NO.: 210413 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,018 |
| **3.1043** REILLY JANICZEK MCDEVITT HENRICH<br>2500 MCCLELLAN BLVD STE 240<br>MERCHANTVILLE, NJ 08109 | UNKNOWN<br>ACCOUNT NO.: 207442 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,534 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1044**  RELIABILITY TECHNOLOGY SERVICES LLC<br>3417 FAIRFIELD TRL<br>CLEARWATER, FL 33761 | UNKNOWN<br><br>ACCOUNT NO.: 193566 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,719 |
| **3.1045**  RELIANT ENERGY SOLUTIONS<br>PO BOX. 50475<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: 131163883 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |
| **3.1046**  RELIANT ENERGY SOLUTIONS<br>PO BOX. 50475<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: 131163875 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29 |
| **3.1047**  RELIANT ENERGY SOLUTIONS<br>PO BOX. 50475<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: 131662868 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,127 |
| **3.1048**  RELIANT ENERGY SOLUTIONS<br>PO BOX. 50475<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: 131215030 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14 |
| **3.1049**  RELIANT ENERGY SOLUTIONS<br>PO BOX. 50475<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: 131214983 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $111 |
| **3.1050**  RELIANT ENERGY SOLUTIONS<br>PO BOX. 50475<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: 131214975 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $943 |
| **3.1051**  RELIANT ENERGY SOLUTIONS<br>PO BOX. 50475<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: 131163891 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,629 |
| **3.1052**  RELIANT ENERGY SOLUTIONS<br>PO BOX. 50475<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: 131662876 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $982 |
| **3.1053**  RELIANT ENERGY SOLUTIONS<br>PO BOX. 50475<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: 131214967 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $664 |

Hexion Inc.                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1054** RELIANT ENERGY SOLUTIONS PO BOX. 50475 DALLAS, TX 75265 | UNKNOWN ACCOUNT NO.: 131150237 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,211 |
| **3.1055** RELIANT ENERGY SOLUTIONS PO BOX. 50475 DALLAS, TX 75265 | UNKNOWN ACCOUNT NO.: 131150229 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $536 |
| **3.1056** RELIANT ENERGY SOLUTIONS PO BOX. 50475 DALLAS, TX 75265 | UNKNOWN ACCOUNT NO.: 130984891 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,195 |
| **3.1057** RELIANT ENERGY SOLUTIONS PO BOX. 50475 DALLAS, TX 75265 | UNKNOWN ACCOUNT NO.: 130984883 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,340 |
| **3.1058** RELIANT ENERGY SOLUTIONS PO BOX. 50475 DALLAS, TX 75265 | UNKNOWN ACCOUNT NO.: 130984875 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,188 |
| **3.1059** RELIANT ENERGY SOLUTIONS PO BOX. 50475 DALLAS, TX 75265 | UNKNOWN ACCOUNT NO.: 130948045 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,455 |
| **3.1060** RELIANT ENERGY SOLUTIONS PO BOX. 50475 DALLAS, TX 75265 | UNKNOWN ACCOUNT NO.: 131150245 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13 |
| **3.1061** REM SERVICES  INC P.O. BOX 33424 CHARLOTTE, NC 28233 | UNKNOWN ACCOUNT NO.: 156805 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,422 |
| **3.1062** REMFRY & SAGAR REMFRY HOUSE AT THE MILLENNIUM PLZ NEW DELHI NATIONAL CAPITAL REGION 122009 INDIA | UNKNOWN ACCOUNT NO.: 148653 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,203 |
| **3.1063** RENEWABLE RESOURCE GROUP INC 361 W 5TH AVE EUGENE, OR 97401 | UNKNOWN ACCOUNT NO.: 151979 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $982 |

Hexion Inc.                                                           **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1064** RENTOKIL NORTH AMERICA INC 16948 W VICTOR RD NEW BERLIN, WI 53151 | UNKNOWN ACCOUNT NO.: 213149 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $300 |
| **3.1065** REPUBLIC SERVICES DBA BFI COLONIAL P.O. BOX 677839 DALLAS, TX 75267-7839 | UNKNOWN ACCOUNT NO.: 138570 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,934 |
| **3.1066** REPUBLIC SERVICES INC PO BOX 78829 PHOENIX, AZ 85062-8829 | UNKNOWN ACCOUNT NO.: 212918 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,166 |
| **3.1067** REPUBLIC SERVICES INC PO BOX 78829 PHOENIX, AZ 85062-8829 | UNKNOWN ACCOUNT NO.: 214492 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,552 |
| **3.1068** REPUBLIC SERVICES LLC PO BOX 9001099 LOUISVILLE, KY 40290-1099 | UNKNOWN ACCOUNT NO.: 116465 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,069 |
| **3.1069** RESOURCES GLOBAL PROFESSIONALS LLC P.O. BOX 740909 LOS ANGELES, CA 90074-0909 | UNKNOWN ACCOUNT NO.: 183474 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,160 |
| **3.1070** RESPIREX N A INC 20527 MARILYN LN SPRING, TX 77388 | UNKNOWN ACCOUNT NO.: 196431 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,424 |
| **3.1071** REYNOLDS CO P.O. BOX 671344 DALLAS, TX 75267-1344 | UNKNOWN ACCOUNT NO.: 141856 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,139 |
| **3.1072** RGA CO INC 3905 E PROGRESS ST NORTH LITTLE ROCK, AR 72114 | UNKNOWN ACCOUNT NO.: 105369 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,542 |
| **3.1073** RICOH USA INC P.O. BOX 534777 ATLANTA, GA 30353-4777 | UNKNOWN ACCOUNT NO.: 188463 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $76,214 |
| **3.1074** RIERDEN CHEMICAL & TRADING CO P.O. BOX 7072 LIBERTYVILLE, IL 60048 | UNKNOWN ACCOUNT NO.: 196099 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $166,315 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1075** RIGHT AWAY MAINTENANCE CO LLC<br>2545 W PARK AVE<br>GRAY, LA 70359 | UNKNOWN<br><br>ACCOUNT NO.: 174235 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,700 |
| **3.1076** RING POWER CORP<br>PO BOX 935004<br>ATLANTA, GA 31193 | UNKNOWN<br><br>ACCOUNT NO.: 204309 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,512 |
| **3.1077** RISKTEC SOLUTIONS INC<br>1110 NASA PKWY STE 203<br>HOUSTON, TX 11801 | UNKNOWN<br><br>ACCOUNT NO.: 211917 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,000 |
| **3.1078** RITE-WAY JANITORIAL SERVICE INC<br>P.O. BOX 955<br>CHANNELVIEW, TX 77530 | UNKNOWN<br><br>ACCOUNT NO.: 172794 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,539 |
| **3.1079** RIVER PARISH MACHINE WORKS INC<br>9147 PERTUIS RD<br>ST AMANT, LA 70774 | UNKNOWN<br><br>ACCOUNT NO.: 131627 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,887 |
| **3.1080** ROBERT HALSEY<br>2398 KENSINGTON DR<br>UPPER ARLINGTON, OH 43221 | UNKNOWN<br><br>ACCOUNT NO.: 142947 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,400 |
| **3.1081** ROCKWELL AUTOMATION INC<br>1201 S. SECOND STREET<br>MILWAUKEE, WI 53204 | UNKNOWN<br><br>ACCOUNT NO.: 173113 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $75,768 |
| **3.1082** ROCKY MOUNTAIN LIGHTING LLC<br>8160 KINGFISHER PL<br>MISSOULA, MT 59804 | UNKNOWN<br><br>ACCOUNT NO.: 210790 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,699 |
| **3.1083** ROCKY MOUNTAIN SCALE WORKS<br>2935 STOCKYARD RD STE M3<br>MISSOULA, MT 59808 | UNKNOWN<br><br>ACCOUNT NO.: 206322 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,270 |
| **3.1084** ROGERS MACHINERY CO INC<br>P.O. BOX 230429<br>PORTLAND, OR 97281-0429 | UNKNOWN<br><br>ACCOUNT NO.: 112230 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $44,597 |
| **3.1085** ROHDE BROTHERS INC<br>P.O. BOX 409<br>PLYMOUTH, WI 53073 | UNKNOWN<br><br>ACCOUNT NO.: 152420 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,416 |

**Hexion Inc.**                                                                    **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1086** ROLAND J ROBERT DISTRIBUTOR INC 5423 HWY 44 GONZALES, LA 70737 | UNKNOWN ACCOUNT NO.: 150284 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,031 |
| **3.1087** ROSEBURG FOREST PRODUCTS CO P.O. BOX 748166 LOS ANGELES, CA 90074-8166 | UNKNOWN ACCOUNT NO.: 200798 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $723 |
| **3.1088** ROSEMOUNT INC 22737 NETWORK PLACE CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: 213140 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,459 |
| **3.1089** ROSEMOUNT INC PO BOX 905330 CHARLOTTE, NC 28290-5330 | UNKNOWN ACCOUNT NO.: 106893 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,978 |
| **3.1090** ROSS LANDSCAPING 1962 ZION RD MORGANTON, NC 28655 | UNKNOWN ACCOUNT NO.: 106950 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,400 |
| **3.1091** ROSS SKID PRODUCTS INC P.O. BOX 1455 MARION, NC 28752-1455 | UNKNOWN ACCOUNT NO.: 106949 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,588 |
| **3.1092** ROTEX INC 38 FOUNTAIN SQUARE PLAZ CINCINNATI, OH 45263-0317 | UNKNOWN ACCOUNT NO.: 175062 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $191 |
| **3.1093** RP POWER LLC PO BOX 551 LOWELL, AR 72745 | UNKNOWN ACCOUNT NO.: 132081 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,885 |
| **3.1094** RUBBER & ACCESSORIES INC P.O. BOX 777 EATON PARK, FL 33840 | UNKNOWN ACCOUNT NO.: 173438 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $514 |
| **3.1095** RUDOLPH RESEARCH ANALYTICAL 55 NEWBURGH ROADD HACKETTSTOWN, NJ 07840 | UNKNOWN ACCOUNT NO.: 140584 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,110 |
| **3.1096** RYAN & ASSOC 1609 CLAYMORE RD CHAPEL HILL, NC 27516 | UNKNOWN ACCOUNT NO.: 170510 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,600 |

Hexion Inc.                                                    Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1097** RYAN FIREPROTECTION, INC. 9740 EAST 148TH ST NOBLESVILLE, IN 46060 | UNKNOWN ACCOUNT NO.: 211174 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,555 |
| **3.1098** RYAN LLC PO BOX 848351 DALLAS, TX 75284-8351 | UNKNOWN ACCOUNT NO.: 208673 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,850 |
| **3.1099** SABA METALLURGICAL & PLANT ENGINEER 401 SAINT LOUIS ST MADISONVILLE, LA 70447 | UNKNOWN ACCOUNT NO.: 195235 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,500 |
| **3.1100** SABIC AMERICAS INC P.O. BOX 301293 DALLAS, TX 75303-1293 | UNKNOWN ACCOUNT NO.: 154542 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $270,354 |
| **3.1101** SAFERACK LLC PO BOX 168 ANDREWS, SC 29510 | UNKNOWN ACCOUNT NO.: 154336 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $43,213 |
| **3.1102** SAFERACK LLC P.O. BOX 168 ANDREWS, SC 29510 | UNKNOWN ACCOUNT NO.: 156249 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,260 |
| **3.1103** SAFETY KLEEN SYSTEMS INC P.O. BOX 382066 PITTSBURGH, PA 15250-8066 | UNKNOWN ACCOUNT NO.: 119148 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29,573 |
| **3.1104** SAFETY PRODUCTS INC P.O. BOX 1688 EATON PARK, FL 33840 | UNKNOWN ACCOUNT NO.: 173099 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,498 |
| **3.1105** SAGE ENVIRO TECH LTD 642 CANTWELL LN CORPUS CHRISTI, TX 78409 | UNKNOWN ACCOUNT NO.: 197978 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $416,023 |
| **3.1106** SAGE ENVIRONMENTAL CONSULTING LP P.O. BOX 1883 SAN ANTONIO, TX 78297 | UNKNOWN ACCOUNT NO.: 200346 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $382 |
| **3.1107** SAIA MOTOR FREIGHT LINE LLC P.O. BOX 730532 DALLAS, TX 75373-0532 | UNKNOWN ACCOUNT NO.: 124444 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,208 |

Hexion Inc.                                                                                     **Case Number:**         **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1108** SAM'S AIR CONDITIONING P.O. BOX 5376 ALEXANDRIA, LA 71301 | UNKNOWN ACCOUNT NO.: 107002 | ☐ ☐ ☐ | Trade Payables | ☐ | $185,726 |
| **3.1109** SARGENT & KRAHN AV. ANDRES BELLO 2711, 19TH FLOOR SANTIAGO SWITZERLAND | UNKNOWN ACCOUNT NO.: 161090 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,083 |
| **3.1110** SASKATCHEWAN MINERALS INC LOCKBOX 233716, CHICAGO LOCKBOX CHICAGO, IL 60689-5337 | UNKNOWN ACCOUNT NO.: 179942 | ☐ ☐ ☐ | Trade Payables | ☐ | $27,767 |
| **3.1111** SAVAGE TRANSPORTATION MNG INC DEPT. 418 SALT LAKE CITY, UT 84130 | UNKNOWN ACCOUNT NO.: 185300 | ☐ ☐ ☐ | Trade Payables | ☐ | $50,337 |
| **3.1112** SCAFFOLDING RENTAL & ERECTION PO BOX 95543 GRAPEVINE, TX 76099-9703 | UNKNOWN ACCOUNT NO.: 202587 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,822 |
| **3.1113** SCHAUS & SON INC 2901 CALUMENT AVE MANITOWOC, WI 54220 | UNKNOWN ACCOUNT NO.: 118387 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,746 |
| **3.1114** SCHNEIDER NATIONAL INC 2567 PAYSPHERE CIRCLE CHICAGO, IL 60674 | UNKNOWN ACCOUNT NO.: 107057 | ☐ ☐ ☐ | Trade Payables | ☐ | $385 |
| **3.1115** SCHUETZ CONTAINER SYSTEMS INC P.O. BOX 416434 BOSTON, MA 02241-6434 | UNKNOWN ACCOUNT NO.: 107061 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,022 |
| **3.1116** SCOTT CONSTRUCTION EQUIPMENT P.O. BOX 7518 ALEXANDRIA, LA 71306 | UNKNOWN ACCOUNT NO.: 118678 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,294 |
| **3.1117** SECURE ACCESS SVCS LLC 105 RUPERT STE 3 RALEIGH, NC 27603 | UNKNOWN ACCOUNT NO.: 198358 | ☐ ☐ ☐ | Trade Payables | ☐ | $203 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1118** SECURITAS SECURITY SERVICES USA INC<br>P.O. BOX 403412<br>ATLANTA, GA 30384-3412 | UNKNOWN<br><br>ACCOUNT NO.: 141796 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,561 |
| **3.1119** SECURITAS SECURITY SERVICES USA INC<br>PO BOX 403412<br>ATLANTA, GA 30384-3412 | UNKNOWN<br><br>ACCOUNT NO.: 210970 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,307 |
| **3.1120** SECURITAS SECURITY SERVICES USA INC<br>PO BOX 403412<br>ATLANTA, GA 30384-3412 | UNKNOWN<br><br>ACCOUNT NO.: 137026 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,089 |
| **3.1121** SEIMER MILLING CO<br>P.O. BOX 670<br>TEUTOPOLIS, IL 62467 | UNKNOWN<br><br>ACCOUNT NO.: 106910 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $116,556 |
| **3.1122** SELECT SANDS AMERICA CORP<br>9470 HARRISON ST<br>NEWARK, AR 72562 | UNKNOWN<br><br>ACCOUNT NO.: 211296 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,585 |
| **3.1123** SELECTEMP EMPLOYMENT AGENCY<br>PO BOX 71250<br>SPRINGFIELD, OR 97475 | UNKNOWN<br><br>ACCOUNT NO.: 211846 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,277 |
| **3.1124** SELECTEMP EMPLOYMENT SVCS<br>P.O. BOX 71250<br>EUGENE, OR 97475-0191 | UNKNOWN<br><br>ACCOUNT NO.: 107119 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,145 |
| **3.1125** SEQUENTIAL PACIFIC BIODIESEL LLC<br>3333 NW 35TH AVE BLDG C<br>PORTLAND, OR 97210 | UNKNOWN<br><br>ACCOUNT NO.: 187895 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $164,500 |
| **3.1126** SERVICE TRANSPORT CO INC<br>P.O. BOX 751418<br>HOUSTON, TX 77275 | UNKNOWN<br><br>ACCOUNT NO.: 107109 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $763 |
| **3.1127** SERVICEMASTER CONTRACT<br>3801 N 12TH ST<br>SHEBOYGAN, WI 53083 | UNKNOWN<br><br>ACCOUNT NO.: 179164 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,733 |
| **3.1128** SET ENVIRONMENTAL INC<br>450 SUMAC RD<br>WHEELING, IL 60090 | UNKNOWN<br><br>ACCOUNT NO.: 172984 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,955 |

**Hexion Inc.**                                                          **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1129** SETPOINT INTEGRATED SOLUTIONS INC P.O. BOX 935076 ATLANTA, GA 31193-5076 | UNKNOWN ACCOUNT NO.: 123674 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,709 |
| **3.1130** SEYFARTH SHAW LLP 3807 COLLECTIONS CTR DR CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 209495 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,011 |
| **3.1131** SGS GOVMARK TESTING SERVICES 96 ALLEN BLVD STE D FARMINGDALE, NY 11735 | UNKNOWN ACCOUNT NO.: 210928 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,144 |
| **3.1132** SGS NORTH AMERICA INC P.O. BOX 2502 CAROL STREAM, IL 60132-2502 | UNKNOWN ACCOUNT NO.: 166127 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,849 |
| **3.1133** SGS PETROLEUM SERVICE CORPORATION 725 MAIN STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: 115392 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,287 |
| **3.1134** SHARPE MIXERS P.O. BOX 84604 SEATTLE, WA 98124-5904 | UNKNOWN ACCOUNT NO.: 111575 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,655 |
| **3.1135** SHEARN DELAMORE & CO P.O. BOX 10138 KUALA LUMPUR 50704 MOROCCO | UNKNOWN ACCOUNT NO.: 116929 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $240 |
| **3.1136** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 5000541100 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $126 |
| **3.1137** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 5000540500 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14 |
| **3.1138** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 7502190000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $198 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1139** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 5000540900 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $57 |
| **3.1140** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 5000540800 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27 |
| **3.1141** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 5000540600 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,228 |
| **3.1142** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 5000540300 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,453 |
| **3.1143** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 5000540200 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $170 |
| **3.1144** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 5000540100 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $469 |
| **3.1145** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 5000540000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,194 |
| **3.1146** SHEBOYGAN WATER UTILITY 72 PARK AVE. SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 5000540400 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14 |
| **3.1147** SHELL CHEMICAL LP P.O. BOX 7247-6189 PHILADELPHIA, PA 19170-6189 | UNKNOWN ACCOUNT NO.: 175799 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,793 |
| **3.1148** SHELLYS HEALING HANDS MASSAGE THERA 3589 WATT RD COLUMBUS, OH 43230 | UNKNOWN ACCOUNT NO.: 208312 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $484 |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1149** SHERMAN BROTHERS HEAVY TRUCKING INC 32921 DIAMOND HILL DRIVE HARRISBURG, OR 97446-9738 | UNKNOWN ACCOUNT NO.: 107164 | ☐ ☐ ☐ | Trade Payables | ☐ | $348,335 |
| **3.1150** SHERMCO INDUSTRIES 2425 EAST PIONEER DR IRVING, TX 75061 | UNKNOWN ACCOUNT NO.: 209223 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,977 |
| **3.1151** SHIMADZU SCIENTIFIC INSTRUMENTS INC P.O. BOX 200511 PITTSBURGH, PA 15251-0511 | UNKNOWN ACCOUNT NO.: 124485 | ☐ ☐ ☐ | Trade Payables | ☐ | $400 |
| **3.1152** SHOCKWATCH INC DBA SPOTSEE PO BOX 650020, DEPT 41001 DALLAS, TX 75265 | UNKNOWN ACCOUNT NO.: 210898 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,844 |
| **3.1153** SHOPPAS MATERIAL HANDLING LTD PO BOX 612027 DALLAS, TX 75261-2027 | UNKNOWN ACCOUNT NO.: 146804 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,165 |
| **3.1154** SICK INC DEPT CH 16947 PALATINE, IL 60055-6947 | UNKNOWN ACCOUNT NO.: 208482 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,743 |
| **3.1155** SIEMENS INDUSTRY INC P.O. BOX 2134 CAROL STREAM, IL 60132-2134 | UNKNOWN ACCOUNT NO.: 138007 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,625 |
| **3.1156** SIG SOUTHWEST INC P.O. BOX 972531 DALLAS, TX 75397-2531 | UNKNOWN ACCOUNT NO.: 173043 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,470 |
| **3.1157** SIGMA ALDRICH INC P.O. BOX 535182 ATLANTA, GA 30353-5182 | UNKNOWN ACCOUNT NO.: 101169 | ☐ ☐ ☐ | Trade Payables | ☐ | $333 |
| **3.1158** SIGMA ENGINEERS & CONSTRUCTORS INC 11585 LAKE SHERWOOD AVE NORTH BATON ROUGE, LA 70816 | UNKNOWN ACCOUNT NO.: 192147 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,501 |
| **3.1159** SILBOND CORP P.O. BOX 771488 DETROIT, MI 48277 | UNKNOWN ACCOUNT NO.: 183220 | ☐ ☐ ☐ | Trade Payables | ☐ | $286,479 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1160** SILVERSON MACHINES INC<br>P.O. BOX 589<br>EAST LONGMEADOW, MA 01028 | UNKNOWN<br><br>ACCOUNT NO.: 107225 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,518 |
| **3.1161** SIRVA RELOCATION<br>4370 SOLUTIONS CTR<br>CHICAGO, IL 60677-4003 | UNKNOWN<br><br>ACCOUNT NO.: 126765 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45,192 |
| **3.1162** SKYHAWK CHEMICALS INC<br>701 N POST OAK RD  STE 540<br>HOUSTON, TX 77024 | UNKNOWN<br><br>ACCOUNT NO.: 124499 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,377 |
| **3.1163** SMAL GMBH<br>LOCHHAMERSTRASSE 4 A<br>PLANEGG, 09 82152<br>GERMANY | UNKNOWN<br><br>ACCOUNT NO.: 210366 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,330 |
| **3.1164** SMITH GRAY ELECTRIC<br>COMPANY INC<br>P.O. BOX 1379<br>COLUMBUS, GA 31902 | UNKNOWN<br><br>ACCOUNT NO.: 188782 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,407 |
| **3.1165** SMITHERS RAPRA INC.<br>PO BOX 76172<br>CLEVELAND, OH 44101-4755 | UNKNOWN<br><br>ACCOUNT NO.: 210756 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,975 |
| **3.1166** SOCIETY OF PETROLEUM<br>ENGINEERS INC<br>222 PALISADES CREEK DR<br>RICHARDSON, TX 75083 | UNKNOWN<br><br>ACCOUNT NO.: 111406 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,300 |
| **3.1167** SOJUZPATENT<br>MYASNITSKAYA ST., 13, BLDG. 5<br>MOSCOW 101999<br>RUSSIAN FEDERATION | UNKNOWN<br><br>ACCOUNT NO.: 138440 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,393 |
| **3.1168** SOLARIS POWER SYSTEMS LLC<br>P.O. BOX 189<br>BELLAIRE, TX 77402-0189 | UNKNOWN<br><br>ACCOUNT NO.: 211144 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,404 |
| **3.1169** SOLENIS LLC<br>SUN TRUST BANK ATTN.<br>LOCKBOX DEPT<br>ATLANTA, GA 30368-6232 | UNKNOWN<br><br>ACCOUNT NO.: 104502 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $56,655 |
| **3.1170** SORENSEN TRANSPORT<br>6575 HIGHWAY 10 W<br>MISSOULA, MT 59808 | UNKNOWN<br><br>ACCOUNT NO.: 191407 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,047 |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1171** SOUTH CHICAGO PACKING LLC<br>16250 S VINCENNES AVE<br>SOUTH HOLLAND, IL 60473 | UNKNOWN<br><br>ACCOUNT NO.: 185562 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $146,304 |
| **3.1172** SOUTHEAST INDUSTRIAL SALES CO INC<br>4801 EXECUTIVE PARK CT STE 210<br>JACKSONVILLE, FL 32216 | UNKNOWN<br><br>ACCOUNT NO.: 173412 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,886 |
| **3.1173** SOUTHEAST PUMP SPECIALIST,INC<br>1864 TOBACCO ROAD<br>AUGUSTA, GA 30906 | UNKNOWN<br><br>ACCOUNT NO.: 210880 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,836 |
| **3.1174** SOUTHEAST RESPONSE<br>P.O. BOX 221<br>WILMINGTON, NC 28402 | UNKNOWN<br><br>ACCOUNT NO.: 166564 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,300 |
| **3.1175** SOUTHEASTERN FREIGHT LINES INC<br>P.O. BOX 100104<br>COLUMBIA, SC 29202-3104 | UNKNOWN<br><br>ACCOUNT NO.: 107309 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $88 |
| **3.1176** SOUTHEASTERN FREIGHT LINES INC<br>1426 MAIN STREET<br>COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: 175153 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $88 |
| **3.1177** SOUTHERN CHEMICAL CO<br>2 NORTHPOINT DR STE 975<br>HOUSTON, TX 77060 | UNKNOWN<br><br>ACCOUNT NO.: 136771 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,546,689 |
| **3.1178** SOUTHERN ELECTRONICS SUPPLY INC<br>2301 JULIA ST<br>NEW ORLEANS, LA 70119 | UNKNOWN<br><br>ACCOUNT NO.: 124522 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,779 |
| **3.1179** SOUTHERN EQUIPMENT CORPORATION<br>1401 US HIGHWAY 301 N<br>TAMPA, FL 33691 | UNKNOWN<br><br>ACCOUNT NO.: 210831 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,500 |
| **3.1180** SOUTHERN INDUSTRIAL CONSTRUCTORS<br>6101 TRIANGLE DR<br>RALEIGH, NC 27613-4717 | UNKNOWN<br><br>ACCOUNT NO.: 131947 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $90,873 |

Hexion Inc.                                            **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1181** SOUTHERN LOGISTICS & ENVIRONMENTAL 2710 PATTERSON ST GREENSBORO, NC 27407 | UNKNOWN ACCOUNT NO.: 204245 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $43,301 |
| **3.1182** SOUTHERN METAL PROCESSING CO 130 ALLRED LN OXFORD, AL 36203 | UNKNOWN ACCOUNT NO.: 173961 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,035 |
| **3.1183** SOUTHERN REFRIGERATED TRANSPORT INC P.O. BOX 842185 DALLAS, TX 75284-2185 | UNKNOWN ACCOUNT NO.: 196747 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,734 |
| **3.1184** SOUTHERN REWINDING & SALES 800 NAVE ROAD SE MASSILLON, OH 44646 | UNKNOWN ACCOUNT NO.: 209690 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,071 |
| **3.1185** SOUTHERN TANK LEASING INC P.O. BOX 4346 HOUSTON, TX 77210-4346 | UNKNOWN ACCOUNT NO.: 199398 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,500 |
| **3.1186** SOUTHLAND FIRE & 1918 S SOUTHLAND AVE GONZALES, LA 70737 | UNKNOWN ACCOUNT NO.: 124528 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,668 |
| **3.1187** SOUTHWEST SPECTRO CHEM LABS 1009 LOUISIANA AVE SOUTH HOUSTON, TX 77587 | UNKNOWN ACCOUNT NO.: 173093 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,026 |
| **3.1188** SPECIALTY CRATES INC 41 NO DANEBO AVE EUGENE, OR 97402 | UNKNOWN ACCOUNT NO.: 180178 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,256 |
| **3.1189** SPECIALTY POLYMERS INC P.O. BOX 299 WOODBURN, OR 97071 | UNKNOWN ACCOUNT NO.: 156604 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $90,454 |
| **3.1190** SPHERION STAFFING LLC POST BOX 742344 ATLANTA, GA 30374-2344 | UNKNOWN ACCOUNT NO.: 100970 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,070 |
| **3.1191** SPIELVOGEL & SONS EXCAVATING INC P.O. BOX 89 SHEBOYGAN, WI 53082-0089 | UNKNOWN ACCOUNT NO.: 146168 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,393 |

**Hexion Inc.**                                                                      **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1192** SPIROFLOW SYSTEMS INC<br>1609 AIRPORT RD<br>MONROE, NC 28110 | UNKNOWN<br><br>ACCOUNT NO.: 182476 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,928 |
| **3.1193** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 381539 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $335 |
| **3.1194** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 423061 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,829 |
| **3.1195** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 582918 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $43,123 |
| **3.1196** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 573500 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $72 |
| **3.1197** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 472415 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,620 |
| **3.1198** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 472415 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $982 |
| **3.1199** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 466344 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $41 |
| **3.1200** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 434680 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36 |
| **3.1201** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 326030 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $159 |
| **3.1202** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 326030 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $102 |
| **3.1203** SPRINGFIELD UTILITY BOARD<br>P.O. BOX 300<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 263301 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $119 |

**Hexion Inc.**                                                                         **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| 3.1204 | SPRINGFIELD UTILITY BOARD P.O. BOX 300 SPRINGFIELD, OR 97477 | UNKNOWN ACCOUNT NO.: 2066862 | ☐ ☐ ☐ | Trade Payables | ☐ | $125 |
| 3.1205 | SPRINGFIELD UTILITY BOARD P.O. BOX 300 SPRINGFIELD, OR 97477 | UNKNOWN ACCOUNT NO.: 2066862 | ☐ ☐ ☐ | Trade Payables | ☐ | $19 |
| 3.1206 | SPRINGFIELD UTILITY BOARD P.O. BOX 300 SPRINGFIELD, OR 97477 | UNKNOWN ACCOUNT NO.: 2066862 | ☐ ☑ ☐ | Trade Payables | ☐ | $19 |
| 3.1207 | SPRINGFIELD UTILITY BOARD P.O. BOX 300 SPRINGFIELD, OR 97477 | UNKNOWN ACCOUNT NO.: 35338 | ☐ ☐ ☐ | Trade Payables | ☐ | $72 |
| 3.1208 | SPRINT SAFETY INC 5300 MEMORIAL DR STE 270 HOUSTON, TX 77007 | UNKNOWN ACCOUNT NO.: 204143 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,906 |
| 3.1209 | SQUIRE PATTON BOGGS (US) LLP P.O. BOX 643051 CINCINNATI, OH 45264-3051 | UNKNOWN ACCOUNT NO.: 112109 | ☐ ☐ ☐ | Trade Payables | ☐ | $17,500 |
| 3.1210 | SRI INSTRUMENTS 20720 EARL ST TORRANCE, CA 90503-2162 | UNKNOWN ACCOUNT NO.: 111506 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,011 |
| 3.1211 | STACLEAN DIFFUSER CO LLC P.O. BOX 1147 SALISBURY, NC 28145-1147 | UNKNOWN ACCOUNT NO.: 127901 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,120 |
| 3.1212 | STANDARD STEEL SUPPLY INC P.O. BOX 3927 TEXAS CITY, TX 77592 | UNKNOWN ACCOUNT NO.: 211755 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,518 |
| 3.1213 | STAPLES BUSINESS ADVANTAGE P.O. BOX 83689 CHICAGO, IL 60696-3689 | UNKNOWN ACCOUNT NO.: 174988 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,794 |
| 3.1214 | STARCHEM LLC P.O. BOX 2686 DALTON, GA 30722 | UNKNOWN ACCOUNT NO.: 166621 | ☐ ☐ ☐ | Trade Payables | ☐ | $49,632 |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1215** STCH SERVICE EN TRANSPORT 248  BOUL INDUSTRIEL CHATEAUGUAY, PQ J6J 4Z2 CANADA | UNKNOWN ACCOUNT NO.: 141271 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,015 |
| **3.1216** STEAMLOC INTERNATIONAL V.O.F. CHRISTIAAN HUYGENSWEG 31B HELLEVOETSLUIS 3225 LD NETHERLANDS | UNKNOWN ACCOUNT NO.: 178614 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,739 |
| **3.1217** STEPHEN D MARTOCCI 2606 GARDENVIEW LOOP GROVE CITY, OH 43123 | UNKNOWN ACCOUNT NO.: 212025 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $225 |
| **3.1218** STERICYCLE INC P.O. BOX 6575 CAROL STREAM, IL 60197-6575 | UNKNOWN ACCOUNT NO.: 135633 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,696 |
| **3.1219** STERLING INFOSYSTEMS INC PO BOX 35626 NEW YORK, NJ 07193 | UNKNOWN ACCOUNT NO.: 149743 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $159 |
| **3.1220** STEVEN LOPER 19535 SE 51ST ST ISSAQUAH, WA 98027 | UNKNOWN ACCOUNT NO.: 213845 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,503 |
| **3.1221** STEVENS HEWLETT & PERKINS 1 SAINT AUGUSTINE'S PLACE BRISTOL, 01 BS14UD UNITED KINGDOM | UNKNOWN ACCOUNT NO.: 115161 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,509 |
| **3.1222** STEWART MCKELVEY STIRLING SCALES BRUNWICK HOUSE, 44 CHIPMAN HILL SAINT JOHN E2L 2A9 CANADA | UNKNOWN ACCOUNT NO.: 155601 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $702 |
| **3.1223** STIKEMAN ELLIOTT LLP 5300 COMMERCE CT W  199 BAY ST TORONTO, ON M5L 1B9 CANADA | UNKNOWN ACCOUNT NO.: 184013 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,020 |
| **3.1224** STONE PIGMAN WALTHER WITTMANN LLC 546 CARONDELET ST NEW ORLEANS, LA 70130-3588 | UNKNOWN ACCOUNT NO.: 184982 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,325 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1225**  STRATEGIC FILTRATION INC<br>2500 FAIRWAY PARK DR<br>HOUSTON, TX 77092 | UNKNOWN<br><br>ACCOUNT NO.: 213628 | ☐ ☐ ☐ | Trade Payables | ☐ | $14,150 |
| **3.1226**  STRONGHOLD INSPECTION LTD<br>1440 SENS RD<br>LA PORTE, TX 77571 | UNKNOWN<br><br>ACCOUNT NO.: 198315 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,890 |
| **3.1227**  SUBURBAN PROPANE<br>PO BOX 260<br>WHIPPANY, NJ 07981 | UNKNOWN<br><br>ACCOUNT NO.: 129496 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,110 |
| **3.1228**  SUEZ WTS USA<br>7796 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0077 | UNKNOWN<br><br>ACCOUNT NO.: 156675 | ☐ ☐ ☐ | Trade Payables | ☐ | $17,669 |
| **3.1229**  SULLIVAN & SONS INC<br>P.O. BOX 1706<br>HAUGHTON, LA 71037 | UNKNOWN<br><br>ACCOUNT NO.: 125046 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,467 |
| **3.1230**  SUMMIT INSPECTION SERVICES INC<br>P.O. BOX 721087<br>SAN JOSE, CA 95172 | UNKNOWN<br><br>ACCOUNT NO.: 184975 | ☐ ☐ ☐ | Trade Payables | ☐ | $27,871 |
| **3.1231**  SUNBELT RENTALS INC<br>P.O. BOX 409211<br>ATLANTA, GA 30384-9211 | UNKNOWN<br><br>ACCOUNT NO.: 127696 | ☐ ☐ ☐ | Trade Payables | ☐ | $11,410 |
| **3.1232**  SUNGARD AVAILABILITY SERVICES<br>P.O. BOX 91233<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 125566 | ☐ ☐ ☐ | Trade Payables | ☐ | $42,748 |
| **3.1233**  SUPERIOR CARRIERS<br>4744 PAYSHERE CIR<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: 157065 | ☐ ☐ ☐ | Trade Payables | ☐ | $28,319 |
| **3.1234**  SUPERIOR OIL CO INC<br>P.O. BOX 186<br>INDIANAPOLIS, IN 46206-0186 | UNKNOWN<br><br>ACCOUNT NO.: 142708 | ☐ ☐ ☐ | Trade Payables | ☐ | $271,191 |
| **3.1235**  SUPERIOR OIL COMPANY INC<br>4211 BRAMERS LN<br>LOUISVILLE, KY 40216 | UNKNOWN<br><br>ACCOUNT NO.: 211110 | ☐ ☐ ☐ | Trade Payables | ☐ | $42,210 |

Hexion Inc.                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1236** SUPERIOR SCALE INC<br>P.O. BOX 766<br>FORT MILL, SC 29716 | UNKNOWN<br><br>ACCOUNT NO.: 198845 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,600 |
| **3.1237** SUPERIOR SOLVENTS & CHEM INC<br>4211 BRAMERS LN<br>LOUISVILLE, KY 40216 | UNKNOWN<br><br>ACCOUNT NO.: 113559 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $178,637 |
| **3.1238** SUPERIOR VALVE CO<br>8730 LAMBRIGHT RD<br>HOUSTON, TX 77075 | UNKNOWN<br><br>ACCOUNT NO.: 134115 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,250 |
| **3.1239** SUPREME RESOURCES INC<br>5400 LAUREL SPRINGS PKWY<br>STE 1103<br>SUWANEE, GA 30024 | UNKNOWN<br><br>ACCOUNT NO.: 111676 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $82,132 |
| **3.1240** SUTTLES ENTERPRISES INC<br>10 EDWARDS DR<br>NEBO, NC 28761 | UNKNOWN<br><br>ACCOUNT NO.: 204336 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,375 |
| **3.1241** SUTTONS INTERNATIONAL NA INC<br>BELL WORKS, BUILDING 4, FLOOR 2<br>HOLMDEL, NJ 07733 | UNKNOWN<br><br>ACCOUNT NO.: 155467 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,450 |
| **3.1242** SWECO<br>P.O. BOX 732135<br>DALLAS, TX 75373-2135 | UNKNOWN<br><br>ACCOUNT NO.: 107561 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,542 |
| **3.1243** SYNTHOMER USA LLC<br>200 RAILROAD STREET<br>ROEBUCK, SC 29376 | UNKNOWN<br><br>ACCOUNT NO.: 209265 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,157 |
| **3.1244** SYTEK ELECTRIC CORP<br>1233 W 34TH ST<br>HOUSTON, TX 77018-6295 | UNKNOWN<br><br>ACCOUNT NO.: 172659 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,290 |
| **3.1245** TA INSTRUMENTS - WATERS LLC<br>DEPT AT 952329<br>ATLANTA, GA 31192-2329 | UNKNOWN<br><br>ACCOUNT NO.: 158493 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,913 |
| **3.1246** TACOMA SCREW PRODUCTS INC<br>PO BOX 35165<br>SEATTLE, WA 98124-5165 | UNKNOWN<br><br>ACCOUNT NO.: 212521 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $106 |

Hexion Inc.                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1247** TALENTCLICK WORKFORCE SOLUTIONS INC<br>1510-355 BURARD ST<br>VANCOUVER, BC V7J 2Z3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 210909 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,968 |
| **3.1248** TALX UCM SERVICES INC<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: 137612 | ☐ ☐ ☐ | Trade Payables | ☐ | $164 |
| **3.1249** TAMINCO US LLC<br>PO BOX 223296<br>PITTSBURGH, PA 15251-2296 | UNKNOWN<br><br>ACCOUNT NO.: 207841 | ☐ ☐ ☐ | Trade Payables | ☐ | $103,249 |
| **3.1250** TAMINCO US LLC<br>PO BOX 223296<br>PITTSBURGH, PA 15251-2296 | UNKNOWN<br><br>ACCOUNT NO.: 207844 | ☐ ☐ ☐ | Trade Payables | ☐ | $109,886 |
| **3.1251** TANGOE US INC<br>ONE WATER DRIVE<br>SHELTON, CT 06484 | UNKNOWN<br><br>ACCOUNT NO.: 207991 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,431 |
| **3.1252** TCR INDUSTRIES INC<br>26 CENTERPOINTE DR STE 120<br>LAPALMA, CA 90623 | UNKNOWN<br><br>ACCOUNT NO.: 149772 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,583 |
| **3.1253** TEAM INDUSTRIAL SERVICES INC<br>P.O. BOX 842233<br>DALLAS, TX 75284-2233 | UNKNOWN<br><br>ACCOUNT NO.: 114288 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,234 |
| **3.1254** TEAM TECHNICAL SERVICES INC<br>6202 E BRDWAY AVE<br>TAMPA, FL 33619-2822 | UNKNOWN<br><br>ACCOUNT NO.: 173963 | ☐ ☐ ☐ | Trade Payables | ☐ | $226 |
| **3.1255** TECH 2000 SERVICES & STAFFING INC<br>240 WEST END AVE STE 3B<br>NEW YORK, NY 10023 | UNKNOWN<br><br>ACCOUNT NO.: 207678 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,795 |
| **3.1256** TECHNICAL BUILDING SERVICES INC<br>12E COMMERCE DR<br>BALLSTON SPA, NY 12020-3631 | UNKNOWN<br><br>ACCOUNT NO.: 206075 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,495 |
| **3.1257** TECHR2<br>P.O. BOX 247<br>REYNOLDSBURG, OH 43068 | UNKNOWN<br><br>ACCOUNT NO.: 148070 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,797 |

Hexion Inc.                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1258** TECHSTAR INC<br>802 W 13TH ST<br>DEER PARK, TX 77536 | UNKNOWN<br><br>ACCOUNT NO.: 143452 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,254 |
| **3.1259** TECNETICS INDUSTRIES INC<br>62378 COLLECTIONS DR<br>CHICAGO, IL 60693-0623 | UNKNOWN<br><br>ACCOUNT NO.: 144056 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29,652 |
| **3.1260** TECNON ORBICHEM LTD<br>THE LANSDOWNE BUILDING<br>CROYDON, SY CR9 2ER<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: 155609 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,574 |
| **3.1261** TECO<br>P.O. BOX 31318<br>TAMPA, FLORIDA 33631-3318 | UNKNOWN<br><br>ACCOUNT NO.:<br>211013080034 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,733 |
| **3.1262** TENCARVA MACHINERY CO<br>P.O. BOX 409897<br>ATLANTA, GA 30384-9897 | UNKNOWN<br><br>ACCOUNT NO.: 107646 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,166 |
| **3.1263** TENNANT CO<br>P.O. BOX 71414<br>CHICAGO, IL 60694-1414 | UNKNOWN<br><br>ACCOUNT NO.: 107645 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,395 |
| **3.1264** TENNANTS DISTRIBUTION LTD<br>12 UPPER BELGRAVE ST<br>LONDON SWIX 8BA<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: 205125 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $95,300 |
| **3.1265** TERMINIX INTERNATIONAL<br>P.O. BOX 742592<br>CINCINNATI, OH 45274-2592 | UNKNOWN<br><br>ACCOUNT NO.: 202346 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $874 |
| **3.1266** TESTAMERICA LABORATORIES INC<br>P.O. BOX 204290<br>DALLAS, TX 75320-4290 | UNKNOWN<br><br>ACCOUNT NO.: 120036 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,025 |
| **3.1267** TESTAMERICA LABORATORIES INC<br>P.O. BOX 204290<br>DALLAS, TX 75320-4290 | UNKNOWN<br><br>ACCOUNT NO.: 213135 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $68 |
| **3.1268** TEXAS ELECTRIC EQUIPMENT CO LTD<br>P.O. BOX 1378<br>LA PORTE, TX 77572 | UNKNOWN<br><br>ACCOUNT NO.: 173152 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,047 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1269** TEXAS GAMMA RAY LLC 2815 LILAC PASADENA, TX 77503 | UNKNOWN ACCOUNT NO.: 174334 | ☐ ☐ ☐ | Trade Payables | ☐ | $827 |
| **3.1270** TEXICAN HORIZON ENERGY MRKTG 7301 CARMEL EXECUTIVE PARK DR #316 CHARLOTTE, NC 28226 | UNKNOWN ACCOUNT NO.: 1003041368001 | ☐ ☐ ☐ | Trade Payables | ☐ | $28,216 |
| **3.1271** TEXICAN HORIZON ENERGY MRKTG 7301 CARMEL EXECUTIVE PARK DR #316 CHARLOTTE, NC 28226 | UNKNOWN ACCOUNT NO.: 3003041103001 | ☐ ☐ ☐ | Trade Payables | ☐ | $15,465 |
| **3.1272** TEXICAN HORIZON ENERGY MRKTG 7301 CARMEL EXECUTIVE PARK DR #316 CHARLOTTE, NC 28226 | UNKNOWN ACCOUNT NO.: 6000834790001 | ☐ ☐ ☐ | Trade Payables | ☐ | $24,168 |
| **3.1273** TEX-PRO CONTROLS P.O. BOX 3113 LEAGUE CITY, TX 77574 | UNKNOWN ACCOUNT NO.: 209562 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,491 |
| **3.1274** THATCHER CO INC P.O. BOX 27407 SALT LAKE CITY, UT 84127 | UNKNOWN ACCOUNT NO.: 107690 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,507 |
| **3.1275** THE CHEMICAL CO 44, SOUTHWEST AVE, PO BOX 436 JAMESTOWN, RI 02835 | UNKNOWN ACCOUNT NO.: 187151 | ☐ ☐ ☐ | Trade Payables | ☐ | $26,864 |
| **3.1276** THE HUMAN SOLUTION 2139 WEST ANDERSON LANE AUSTIN, TX 78757 | UNKNOWN ACCOUNT NO.: 209808 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,637 |
| **3.1277** THE INFOSOFT GROUP LLC 23811 NETWORK PLACE CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: 212579 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,000 |
| **3.1278** THE NASDAQ OMX GROUP INC ONE LIBERTY PLAZA NEW YORK, NY 10006 | UNKNOWN ACCOUNT NO.: 202306 | ☐ ☐ ☐ | Trade Payables | ☐ | $14,427 |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1279** THERMO ELECTRON NORTH AMERICA LLC P.O. BOX 742775 ATLANTA, GA 30374-2775 | UNKNOWN ACCOUNT NO.: 143204 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,328 |
| **3.1280** THERMO FISHER SCIENTIFIC PO BOX 742751 ATLANTA, GA 30374-2751 | UNKNOWN ACCOUNT NO.: 151416 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $637 |
| **3.1281** THERM-OMEGA-TECH INC 353 IVYLAND RD WARMINSTER, PA 18974 | UNKNOWN ACCOUNT NO.: 119928 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,715 |
| **3.1282** THINK PATENTED 2490 CROSSPOINTE DR MIAMISBURG, OH 45342 | UNKNOWN ACCOUNT NO.: 183078 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,745 |
| **3.1283** THINKSTEP INC 170 MILK ST 3RD FL BOSTON, MA 02109 | UNKNOWN ACCOUNT NO.: 198110 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,716 |
| **3.1284** THOMPSON INDUSTRIAL SERVICES LLC 104 N MAIN ST SUMTER, SC 29150 | UNKNOWN ACCOUNT NO.: 119280 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $60,445 |
| **3.1285** TIME WARNER CABLE P.O. BOX 0916 CAROL STREAM, IL 60132 | UNKNOWN ACCOUNT NO.: 178999 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,262 |
| **3.1286** TOLEDO CAROLINA INC P.O. BOX 12366 FLORENCE, SC 29504-2366 | UNKNOWN ACCOUNT NO.: 152428 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,366 |
| **3.1287** TOSOH SPECIALTY CHEMICALS USA INC PO BOX 713055 CINCINNATI, OH 45271-3055 | UNKNOWN ACCOUNT NO.: 200709 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $787,002 |
| **3.1288** TOTAL SCALE SERVICE INC P.O. BOX 5156 BOISE, ID 83705 | UNKNOWN ACCOUNT NO.: 107784 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,563 |
| **3.1289** TOWERS WATSON DELAWARE INC 28025 NETWORK PL CHICAGO, IL 60673-1280 | UNKNOWN ACCOUNT NO.: 198215 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,200 |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|--------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1290** TOWN OF MOREAU<br>351 REYNOLDS ROAD<br>MOREAU, NY 12828 | UNKNOWN<br><br>ACCOUNT NO.: 30001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,154 |
| **3.1291** TOYOTA FINANCIAL SERVICES<br>PO BOX 660926<br>DALLAS, TX 75266-0926 | UNKNOWN<br><br>ACCOUNT NO.: 157064 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,715 |
| **3.1292** TPIS INDUSTRIAL SERVICES LLC<br>PO BOX 1220<br>HIGHLAND PARK, IL 60035 | UNKNOWN<br><br>ACCOUNT NO.: 184195 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,072 |
| **3.1293** TR INTERNATIONAL TRADING CO<br>P.O. BOX 88629<br>CHICAGO, IL 60680-1629 | UNKNOWN<br><br>ACCOUNT NO.: 207593 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $70,890 |
| **3.1294** TRACER CONSTRUCTION LLC<br>P.O. BOX 973519<br>DALLAS, TX 75397-3519 | UNKNOWN<br><br>ACCOUNT NO.: 174116 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,407 |
| **3.1295** TRACERCO<br>4106 NEW WEST DR<br>PASADENA, TX 77507 | UNKNOWN<br><br>ACCOUNT NO.: 166263 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,732 |
| **3.1296** TRANE US INC<br>PO BOX 845053<br>DALLAS, TX 75284 | UNKNOWN<br><br>ACCOUNT NO.: 214430 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,872 |
| **3.1297** TRANSCAT INC<br>P.O. BOX 62827<br>BALTIMORE, MD 21264-2827 | UNKNOWN<br><br>ACCOUNT NO.: 107829 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,147 |
| **3.1298** TRANSLATION SOURCE LTD<br>2813 WTC JESTER BLVD<br>HOUSTON, TX 77018 | UNKNOWN<br><br>ACCOUNT NO.: 175774 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,425 |
| **3.1299** TRANSPERFECT<br>3 PARK AVE 39TH FL<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: 193019 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,855 |
| **3.1300** TRANSPORT SERVICE CO<br>P.O. BOX 11708<br>GREEN BAY, WI 54307-1708 | UNKNOWN<br><br>ACCOUNT NO.: 105188 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,551 |

Hexion Inc.                                                    **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1301** TRANSPORT SERVICE CORP PO BOX 72261 CLEVELAND, OH 43215 | UNKNOWN ACCOUNT NO.: 149515 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $178,932 |
| **3.1302** TRANSWOOD LOGISTICS INC P.O. BOX 189 OMAHA, NE 68101 | UNKNOWN ACCOUNT NO.: 107788 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,250 |
| **3.1303** TRANTER INC DEPT 3275 PO BOX 123275 DALLAS, TX 75312-3275 | UNKNOWN ACCOUNT NO.: 202336 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,236 |
| **3.1304** TRASHCAB LLC 1241 MCKINLEY AVE COLUMBUS, OH 43222 | UNKNOWN ACCOUNT NO.: 208433 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $157 |
| **3.1305** TRC ENVIRONMENTAL CORP P.O. BOX 536282 PITTSBURGH, PA 15253-5904 | UNKNOWN ACCOUNT NO.: 213188 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $35,412 |
| **3.1306** TRECORA CHEMICAL INC P.O. BOX 847140 DALLAS, TX 75284-7140 | UNKNOWN ACCOUNT NO.: 205911 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $163,863 |
| **3.1307** TRINITY CONSULTANTS INC P.O. BOX 972047 DALLAS, TX 75397-2047 | UNKNOWN ACCOUNT NO.: 139201 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $40,167 |
| **3.1308** TRINITY INDUSTRIES INC P.O. BOX 7777 PHILADELPHIA, PA 19175-0131 | UNKNOWN ACCOUNT NO.: 143413 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $53,767 |
| **3.1309** TRINOVA INC PO BOX 190849 MOBILE, AL 36619 | UNKNOWN ACCOUNT NO.: 204201 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24 |
| **3.1310** TRI-STATE METAL WORKS INC 1024 S 25TH ST VAN BUREN, AR 72956 | UNKNOWN ACCOUNT NO.: 183292 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $43,663 |
| **3.1311** TRIUMPH INDUSTRIAL SUPPLY LLC 1102 S. BUSINESS HWY 146 BAYTOWN, TX 77520 | UNKNOWN ACCOUNT NO.: 207852 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,899 |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1312**  TRIUNE ELECTRIC, INC.<br>4189 DIXIE INN RD<br>WILSON, NC 27893 | UNKNOWN<br><br>ACCOUNT NO.: 209888 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $63,748 |
| **3.1313**  TROY BOILER WORKS INC<br>2800 7TH AVE<br>TROY, NY 12180 | UNKNOWN<br><br>ACCOUNT NO.: 191142 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $38,733 |
| **3.1314**  TROY CORP<br>P.O. BOX 824736<br>PHILADELPHIA, PA 19182-4736 | UNKNOWN<br><br>ACCOUNT NO.: 111231 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $71,707 |
| **3.1315**  TROY INDUSTRIAL SOLUTIONS<br>70 COHOES ROAD<br>WATERVLIET, NY 12189 | UNKNOWN<br><br>ACCOUNT NO.: 128886 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $875 |
| **3.1316**  TRUCK WORKS INC<br>330 BRANNEN RD WEST<br>LAKELAND, FL 33813 | UNKNOWN<br><br>ACCOUNT NO.: 173159 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,128 |
| **3.1317**  TSI CONVERTING LLC<br>6740 BROADWAY AVE STE D<br>JACKSONVILLE, FL 32254 | UNKNOWN<br><br>ACCOUNT NO.: 204464 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,939 |
| **3.1318**  TTL INC<br>PO DRAWER 1128<br>TUSCALOOSA, AL 35403 | UNKNOWN<br><br>ACCOUNT NO.: 128558 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,252 |
| **3.1319**  TTX COMPANY<br>22984 NETWORK PLACE<br>CHICAGO, IL 60673-1229 | UNKNOWN<br><br>ACCOUNT NO.: 142409 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,461 |
| **3.1320**  TUNGSTEN NETWORK INC<br>PO BOX 535146<br>ATLANTA, GA 30353-5146 | UNKNOWN<br><br>ACCOUNT NO.: 203920 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $81 |
| **3.1321**  TURNER INDUSTRIES GROUP<br>LLC<br>PO BOX 3688<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: 124674 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $293,989 |
| **3.1322**  TWIN LAKE CHEMICAL INC<br>P.O. BOX 411<br>LOCKPORT, NY 14094 | UNKNOWN<br><br>ACCOUNT NO.: 140196 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $35,910 |

Hexion Inc.                                                      **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1323** TWO RIVERS TERMINAL LLC 3300 C GLADE NORTH ROAD PASCO, WA 99301 | UNKNOWN ACCOUNT NO.: 204242 | ☐ ☐ ☐ | Trade Payables | ☐ | $368,024 |
| **3.1324** TYCO INTEGRATED SECURITY LLC P.O. BOX 371967 PITTSBURGH, PA 15250-7967 | UNKNOWN ACCOUNT NO.: 101008 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,935 |
| **3.1325** U.S. PATENT & TRADEMARK OFFICE 2051 JAMIESON AVE, STE 300 ALEXANDRIA, MA 22314 | UNKNOWN ACCOUNT NO.: 175952 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,840 |
| **3.1326** UHTHOFF GOMEZ VEGA & UHTHOFF SC HAMBURGO 260  COL JUAREZ CP MEXICO CITY 06600 MEXICO | UNKNOWN ACCOUNT NO.: 118475 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,091 |
| **3.1327** UMICORE PRECIOUS METALS USA INC 527 PLEASANT ST BUILDING 11 ATTLEBORO, MA 02703 | UNKNOWN ACCOUNT NO.: 208637 | ☐ ☐ ☐ | Trade Payables | ☐ | $22,269 |
| **3.1328** UNDERWRITERS LABORATORIES INC 75 REMITTANCE DR, STE 1524 CHICAGO, IL 60675 | UNKNOWN ACCOUNT NO.: 107899 | ☐ ☐ ☐ | Trade Payables | ☐ | $845 |
| **3.1329** UNIFIRST CORP P.O. BOX 911526 DALLAS, TX 75391-1526 | UNKNOWN ACCOUNT NO.: 107898 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,206 |
| **3.1330** UNIFIRST CORPORATION 603 MILL RUN KERVILLE, TX 78028 | UNKNOWN ACCOUNT NO.: 209070 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,694 |
| **3.1331** UNION PACIFIC RAILROAD 1400 DOUGLAS STREET OMAHA, NE 68179 | UNKNOWN ACCOUNT NO.: 110192 | ☐ ☐ ☐ | Trade Payables | ☐ | $48,532 |
| **3.1332** UNION TANK CAR CO P.O. BOX 91793 CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 107909 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,195 |

Hexion Inc.                                                    Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1333** UNIQUE PLUMBING INC<br>9408 WEST 47TH STREET<br>BROOKFIELD, IL 60513 | UNKNOWN<br><br>ACCOUNT NO.: 156209 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $516 |
| **3.1334** UNITED BAGS INC<br>1355 N WARSON ROAD<br>ST LOUIS, MO 63132 | UNKNOWN<br><br>ACCOUNT NO.: 213214 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,689 |
| **3.1335** UNITED COOPERATIVE SVC<br>P.O. BOX 16<br>CLEBURNE, TX 76033 | UNKNOWN<br><br>ACCOUNT NO.:<br>207081001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $479 |
| **3.1336** UNITED COOPERATIVE SVC<br>P.O. BOX 16<br>CLEBURNE, TX 76033 | UNKNOWN<br><br>ACCOUNT NO.:<br>207081002 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,810 |
| **3.1337** UNITED COOPERATIVE SVC<br>P.O. BOX 16<br>CLEBURNE, TX 76033 | UNKNOWN<br><br>ACCOUNT NO.:<br>207081003 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $41 |
| **3.1338** UNITED FIRE PROTECTION INC<br>12001 31ST COURT N<br>ST PETERSBURG, FL 33716 | UNKNOWN<br><br>ACCOUNT NO.: 194964 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,612 |
| **3.1339** UNITED INSULATION CO INC<br>2010 N KERR AVE<br>WILMINGTON, NC 28405 | UNKNOWN<br><br>ACCOUNT NO.: 166197 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,203 |
| **3.1340** UNITED RADIO<br>COMMUNICATIONS INC<br>9200 S OKETO<br>BRIDGEVIEW, IL 60455 | UNKNOWN<br><br>ACCOUNT NO.: 174340 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,010 |
| **3.1341** UNITED RENTALS (NORTH AMERICA) INC<br>PO BOX 100711<br>ATLANTA, GA 30384-0711 | UNKNOWN<br><br>ACCOUNT NO.: 156883 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,793 |
| **3.1342** UNITED RENTALS (NORTH AMERICA) INC<br>P.O. BOX 840514<br>DALLAS, TX 75284-9514 | UNKNOWN<br><br>ACCOUNT NO.: 213568 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,224 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1343** UNITED RENTALS (NORTH AMERICA) INC<br>P.O. BOX 100711<br>ATLANTA, GA 30384-0711 | UNKNOWN<br><br>ACCOUNT NO.: 127902 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,180 |
| **3.1344** UNITED RENTALS NORTH AMERICA INC<br>FILE 51122<br>LOS ANGELES, CA 90074-1122 | UNKNOWN<br><br>ACCOUNT NO.: 129363 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $39,802 |
| **3.1345** UNITED STATES PLASTICS CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | UNKNOWN<br><br>ACCOUNT NO.: 173325 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $686 |
| **3.1346** UNIVAR USA INC<br>13009 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 108031 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,798,488 |
| **3.1347** UNIVAR USA INC<br>P.O. BOX 409692<br>ATLANTA, GA 30384-9692 | UNKNOWN<br><br>ACCOUNT NO.: 208490 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $68 |
| **3.1348** UNIVERSAL PLANT SERVICES INC<br>P.O. BOX 670318<br>DALLAS, TX 75267-0318 | UNKNOWN<br><br>ACCOUNT NO.: 176386 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,451 |
| **3.1349** UNIVERSITY OF TEXAS<br>3925 W BRAKER LANE  (R4500)<br>AUSTIN, TX 78759 | UNKNOWN<br><br>ACCOUNT NO.: 184192 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,500 |
| **3.1350** UPS<br>P.O. BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | UNKNOWN<br><br>ACCOUNT NO.: 107918 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27 |
| **3.1351** UPS GROUND FREIGHT INC<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | UNKNOWN<br><br>ACCOUNT NO.: 106254 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,181 |
| **3.1352** UPS INDUSTRIAL SERVICES LLC<br>PO BOX 733468<br>DALLAS, TX 75373-3768 | UNKNOWN<br><br>ACCOUNT NO.: 212727 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $62,554 |
| **3.1353** UPWARD  BRAND INTERACTIONS, LLC<br>L-3642<br>COLUMBUS, OH 43260 | UNKNOWN<br><br>ACCOUNT NO.: 212729 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,750 |

Hexion Inc.                                                              Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1354** US WATER SERVICES INC 12270 43RD ST NE ST MICHAEL, MN 55376 | UNKNOWN ACCOUNT NO.: 195701 | ☐ ☐ ☐ | Trade Payables | ☐ | $21,387 |
| **3.1355** USA TRUCK INC PO BOX 847321 DALLAS, TX 75284-7321 | UNKNOWN ACCOUNT NO.: 155327 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,205 |
| **3.1356** USF HOLLAND 27052 NETWORK PLACE CHICAGO, IL 60673-1270 | UNKNOWN ACCOUNT NO.: 108006 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,918 |
| **3.1357** USF REDDAWAY INC 26401 NETWORK PLACE CHICAGO, IL 60673-1264 | UNKNOWN ACCOUNT NO.: 108010 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,078 |
| **3.1358** UTILITY HOLDINGS INC PO BOX 96025 BATON ROUGE, LA 70896-9028 | UNKNOWN ACCOUNT NO.: 213431 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,808 |
| **3.1359** UTILITY TRAILER SALES SE TEXAS INC 4901 BLAFFER HOUSTON, TX 77026 | UNKNOWN ACCOUNT NO.: 209041 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,800 |
| **3.1360** VALLEN DISTRIBUTION INC P.O. BOX 404753 ATLANTA, GA 30384 | UNKNOWN ACCOUNT NO.: 156813 | ☐ ☐ ☐ | Trade Payables | ☐ | $656 |
| **3.1361** VALVES AND INDUSTRIAL RESOURCES LP 5959 S SAM HOUSTON PKWY E HOUSTON, TX 77048-5901 | UNKNOWN ACCOUNT NO.: 173591 | ☐ ☐ ☐ | Trade Payables | ☐ | $25,961 |
| **3.1362** VANTAGE OLEOCHEMICALS INC 2398 MOMENTUM PL CHICAGO, IL 60689-5323 | UNKNOWN ACCOUNT NO.: 114596 | ☐ ☐ ☐ | Trade Payables | ☐ | $252,015 |
| **3.1363** VANTAGE SPECIALTIES INC 2534 MOMENTUM PLACE CHICAGO, IL 60689-5325 | UNKNOWN ACCOUNT NO.: 140365 | ☐ ☐ ☐ | Trade Payables | ☐ | $30,858 |
| **3.1364** VAPOR POWER INTERNATIONAL LLC PO BOX 7659 CAROL STREAM, IL 60197-7659 | UNKNOWN ACCOUNT NO.: 195804 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,163 |

Hexion Inc.                                                        **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1365** VAQUERO PIPELINE CO LLC 1415 LOUISIANA ST STE 3800 HOUSTON, TX 77002 | UNKNOWN ACCOUNT NO.: 172840 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,000 |
| **3.1366** VECTA ENVIRONMENTAL SERVICES LLC P.O. BOX 1787 GONZALES, LA 70707 | UNKNOWN ACCOUNT NO.: 199347 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,645 |
| **3.1367** VEGA AMERICAS INC LOCATION 0162 CINCINNATI, OH 45264-0162 | UNKNOWN ACCOUNT NO.: 119218 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $735 |
| **3.1368** VEGA AMERICAS INC LOCATION 0162 CINCINNATI, OH 45264-0162 | UNKNOWN ACCOUNT NO.: 196159 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,147 |
| **3.1369** VELOCITY, THE GREATEST PHONE CO EVE P.O. BOX 1179 HOLLAND, OH 43528 | UNKNOWN ACCOUNT NO.: 211753 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,369 |
| **3.1370** VENDOME COPPER & BRASS WORKS INC 729 E FRANKLIN ST LOUISVILLE, KY 40202 | UNKNOWN ACCOUNT NO.: 115076 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,500 |
| **3.1371** VEOLIA ENVIRONMENT NORTH AMERICA PO BOX 73709 CHICAGO, IL 60673-7709 | UNKNOWN ACCOUNT NO.: 204826 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29,420 |
| **3.1372** VEOLIA ES TECHNICAL SOLUTIONS LLC P.O. BOX 73709 CHICAGO, IL 60673-7709 | UNKNOWN ACCOUNT NO.: 129371 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,588 |
| **3.1373** VERIZON BUSINESS PO BOX 15043 ALBANY, NY 12212-5043 | UNKNOWN ACCOUNT NO.: 173815 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $51,993 |
| **3.1374** VERIZON COMMUNICATIONS INDIA PVT 5/F WING B, ETAMIN BLOCK, BANGALORE, 29 560103 INDIA | UNKNOWN ACCOUNT NO.: 212286 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,663 |

Hexion Inc.                                                    Case Number:          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1375** VERIZON DIGITAL MEDIA SERVICES INC<br>13031 W JEFFERSON BLVD, BLDG 900<br>LOS ANGELES, CA 90094 | UNKNOWN<br><br>ACCOUNT NO.: 210175 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $1,134 |
| **3.1376** VERIZON WIRELESS<br>P.O. BOX 25505<br>LEHIGH VALLEY, PA 18002-5505 | UNKNOWN<br><br>ACCOUNT NO.: 139311 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $21,079 |
| **3.1377** VERSA INTEGRITY GROUP OF LOUISIANA<br>PO BOX 1217<br>GRETNA, LA 70054 | UNKNOWN<br><br>ACCOUNT NO.: 214450 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $791 |
| **3.1378** VERTELLUS INTEGRATED PYRIDINES LLC<br>PO BOX 933060<br>CLEVELAND, OH 44193 | UNKNOWN<br><br>ACCOUNT NO.: 210340 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $123,000 |
| **3.1379** VERTIV SERVICES INC<br>PO BOX 70474<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: 199040 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $1,498 |
| **3.1380** VIBRANYMICS<br>325 CHATEAUGAY DR S.W<br>PATASKALA, OH 43062 | UNKNOWN<br><br>ACCOUNT NO.: 211690 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $8,480 |
| **3.1381** VILLAGE OF BEDFORD PARK<br>6701 S. ARCHER ROAD<br>BEDFORD PARK, IL 60501 | UNKNOWN<br><br>ACCOUNT NO.:<br>0020046000 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $8,000 |
| **3.1382** VITOK ENGINEERS INC<br>10720 PLANTSIDE DR<br>LOUISVILLE, KY 40299-3894 | UNKNOWN<br><br>ACCOUNT NO.: 116167 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $42,175 |
| **3.1383** VLS RECOVERY SERVICES LLC<br>DEPT 320 PO BOX 4346<br>HOUSTON, TX 77210-4346 | UNKNOWN<br><br>ACCOUNT NO.: 110070 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $16,227 |
| **3.1384** VONACHEN KENWAY JANITOR SERVICE INC<br>8900 N PIONEER RD<br>PEORIA, IL 61615 | UNKNOWN<br><br>ACCOUNT NO.: 213724 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $28,413 |
| **3.1385** VW ICE INCORPORATED<br>2003 GARFIELD<br>MISSOULA, MT 59801 | UNKNOWN<br><br>ACCOUNT NO.: 108116 | ☐ ☐ ☐ | | | Trade Payables | ☐ | $120 |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1386** W D NELSON CONSTRUCTION INC P.O. BOX 29080 PORTLAND, OR 97296-9080 | UNKNOWN ACCOUNT NO.: 113098 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,837 |
| **3.1387** W P THOMPSON & CO 1 MANN ISLAND LIVERPOOL L3 1BP UNITED KINGDOM | UNKNOWN ACCOUNT NO.: 183435 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $184 |
| **3.1388** W W GRAINGER INC DEPT 849725676 PALATINE, IL 60038-0001 | UNKNOWN ACCOUNT NO.: 137344 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $63,224 |
| **3.1389** WACO FILTERS CORPORATION 26661 NETWORK PLACE CHICAGO, IL 60673-1266 | UNKNOWN ACCOUNT NO.: 173070 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,977 |
| **3.1390** WACO INC P.O. BOX 829 SANDSTON, VA 23150-0829 | UNKNOWN ACCOUNT NO.: 117982 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $66,612 |
| **3.1391** WADE HARDIN PLUMBING INC 2520 GILLESPIE ST FAYETTEVILLE, NC 28306 | UNKNOWN ACCOUNT NO.: 116334 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $102 |
| **3.1392** WANHUA CHEMICAL (AMERICA) CO LTD 3803 W CHESTER PIKE STE 240 NEWTOWN SQUARE, PA 19073 | UNKNOWN ACCOUNT NO.: 158245 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $623,195 |
| **3.1393** WARE 4005 PRODUCE RD LOUISVILLE, KY 40218 | UNKNOWN ACCOUNT NO.: 114459 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,297 |
| **3.1394** WASHINGTON FIRE AUXILIARY INC PO. BOX 194 WASHINGTON, AR 71862-0194 | UNKNOWN ACCOUNT NO.: 212655 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,000 |
| **3.1395** WASTE INDUSTRIES INC P.O. BOX 791519 BALTIMORE, MD 21279-1519 | UNKNOWN ACCOUNT NO.: 140019 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,217 |
| **3.1396** WASTE MANAGEMENT P.O. BOX 541065 LOS ANGELES, CA 90054-1065 | UNKNOWN ACCOUNT NO.: 209423 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $125 |

Hexion Inc.                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1397** WASTE MANAGEMENT INC. OF FLORIDA P.O. BOX 4648 CAROL STREAM, IL 60197-4648 | UNKNOWN ACCOUNT NO.: 213144 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,430 |
| **3.1398** WASTE MANAGEMENT MAGNOLIA LANDFILL P.O. BOX 9001054 LOUISVILLE, KY 40290-1054 | UNKNOWN ACCOUNT NO.: 105518 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $443 |
| **3.1399** WASTE MANAGEMENT OF CAROLINAS INC P.O. BOX 9001054 LOUISVILLE, KY 40290-1054 | UNKNOWN ACCOUNT NO.: 156908 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,794 |
| **3.1400** WASTE MANAGEMENT OF WISCONSIN INC P.O. BOX 4648 CAROL STREAM, IL 60197-4648 | UNKNOWN ACCOUNT NO.: 212300 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,910 |
| **3.1401** WASTEWATER TREATMENT SYSTEMS 8623 M G BLOUNT LN DENHAM SPRINGS, LA 70726 | UNKNOWN ACCOUNT NO.: 132406 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,229 |
| **3.1402** WATCO COMPANIES LLC PO BOX 790343 SAINT LOUIS, MO 63179-0343 | UNKNOWN ACCOUNT NO.: 150792 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $840 |
| **3.1403** WATER BLASTING INC N48 W22953 COMMERCE CENTER DRIVE PEWAUKEE, WI 53072 | UNKNOWN ACCOUNT NO.: 138519 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,876 |
| **3.1404** WATERMAN LLC 4575  SUNDOWN RD MISSOULA, MT 59804 | UNKNOWN ACCOUNT NO.: 199174 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $90 |
| **3.1405** WATERMARK PATENT & TRADEMARK ATTORN 302 BURWOOD RD HAWTHORN, VIC 3122 AUSTRALIA | UNKNOWN ACCOUNT NO.: 186509 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $471 |
| **3.1406** WATKINS SUPPLY 1940 DAWSON ST WILMINGTON, NC 28403 | UNKNOWN ACCOUNT NO.: 166203 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $540 |

**Hexion Inc.**                                                    **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1407** WATSON RELIABILITY SERVICES INC<br>PO BOX 77778<br>BATON ROUGE, LA 70879 | UNKNOWN<br><br>ACCOUNT NO.: 206016 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,595 |
| **3.1408** WAYNE TRANSPORTS INC<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-1450 | UNKNOWN<br><br>ACCOUNT NO.: 110447 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $119,642 |
| **3.1409** WC OF LOUISIANA<br>P.O. BOX 660389<br>DALLAS, TX 75266-0389 | UNKNOWN<br><br>ACCOUNT NO.: 112862 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,382 |
| **3.1410** WCA WASTE CORP<br>P.O. BOX 553166<br>DETROIT, MI 48255-3166 | UNKNOWN<br><br>ACCOUNT NO.: 193003 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,517 |
| **3.1411** WCR INC<br>2377 COMMERCE CENTER BLVD<br>SUITE B<br>FAIRBORN, OH 45324 | UNKNOWN<br><br>ACCOUNT NO.: 176578 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,640 |
| **3.1412** WEGO CHEMICAL & MINERAL CORP<br>239 GREAT NECK RD<br>GREAT NECK, NY 11021 | UNKNOWN<br><br>ACCOUNT NO.: 108253 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,215 |
| **3.1413** WEIGHING TECHNOLOGIES INC<br>2105 SEABROOK CIR<br>SEABROOK, TX 77586 | UNKNOWN<br><br>ACCOUNT NO.: 173274 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,940 |
| **3.1414** WELDERS EQUIPMENT INC<br>1201 W PARK AVE<br>EUNICE, LA 70535 | UNKNOWN<br><br>ACCOUNT NO.: 192963 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $500 |
| **3.1415** WELLS FARGO FINANCIAL LEASING, INC.<br>PO BOX 70239<br>PHILADELPHIA, PA 19178-8239 | UNKNOWN<br><br>ACCOUNT NO.: 156818 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $977 |
| **3.1416** WELLS FARGO RAIL CORP<br>PO BOX 60546<br>CHARLOTTE, NC 28260-0546 | UNKNOWN<br><br>ACCOUNT NO.: 208368 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,980 |
| **3.1417** WEST HOUSTON FLUID SYSTEM TECH LLC<br>P.O. BOX 4356<br>HOUSTON, TX 77253 | UNKNOWN<br><br>ACCOUNT NO.: 203739 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $167 |

Hexion Inc.

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1418** WEST PENN POWER<br>PO BOX. 3687<br>AKRON, OH 44309-3687 | UNKNOWN<br><br>ACCOUNT NO.:<br>100090361740 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $647 |
| **3.1419** WEST PUBLISHING CORP<br>P.O. BOX 6292<br>CAROL STREAM, IL 60197-6292 | UNKNOWN<br><br>ACCOUNT NO.: 204601 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,462 |
| **3.1420** WESTCO SALES INC<br>P.O. BOX 25484<br>CHARLOTTE, NC 28229 | UNKNOWN<br><br>ACCOUNT NO.: 155827 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,071 |
| **3.1421** WESTERN PNEUMATICS INC<br>PO BOX 970<br>SAN JOSE, CA 95108 | UNKNOWN<br><br>ACCOUNT NO.: 108229 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $400 |
| **3.1422** WESTLAKE CA&O CORP<br>PO BOX 100785<br>ATLANTA, GA 30384-0785 | UNKNOWN<br><br>ACCOUNT NO.: 207158 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,866 |
| **3.1423** WESTLAKE CAO CORP<br>P.O. BOX 100785<br>ATLANTA, GA 30384-0785 | UNKNOWN<br><br>ACCOUNT NO.: 114605 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,392 |
| **3.1424** WESTLAKE VINYLS COMPANY LP<br>P.O. BOX 100965<br>ATLANTA, GA 30384-0965 | UNKNOWN<br><br>ACCOUNT NO.: 144918 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $92,226 |
| **3.1425** WESTPOINT ELECTRIC INC<br>16718 FM 2920 RD<br>TOMBALL, TX 77377-6019 | UNKNOWN<br><br>ACCOUNT NO.: 194875 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $81 |
| **3.1426** WHITACRE LOGISTICS LLC<br>12602 SOUTH DIXIE HWY<br>PORTAGE, OH 43451 | UNKNOWN<br><br>ACCOUNT NO.: 209072 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,050 |
| **3.1427** WHITE TRANSFER & STORAGE CO<br>CANE CREEK INDUST PARK<br>POBOX 685<br>FLETCHER, NC 28732 | UNKNOWN<br><br>ACCOUNT NO.: 206911 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,600 |
| **3.1428** WHOLESALE ELECTRIC SUPPLY CO INC<br>PO BOX 732778<br>DALLAS, TX 75373-2778 | UNKNOWN<br><br>ACCOUNT NO.: 147891 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,252 |

Hexion Inc.                                                                    Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1429** WHOLESALE ELECTRIC SUPPLY CO INC<br>718 GEORGIA AVE<br>DEER PARK, TX 77536 | UNKNOWN<br><br>ACCOUNT NO.: 173452 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,926 |
| **3.1430** WILDCAT MINERALS LLC<br>3496 MOMENTUM PLACE<br>CHICAGO, IL 60689-5334 | UNKNOWN<br><br>ACCOUNT NO.: 186783 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,646 |
| **3.1431** WILMINGTON TRUST CO<br>P.O. BOX 8955<br>WILMINGTON, DE 19899-8955 | UNKNOWN<br><br>ACCOUNT NO.: 148221 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,000 |
| **3.1432** WINDMOELLER & HOELSCHER CORP<br>23 NEW ENGLANG WAY<br>LINCOLN, RI 02865 | UNKNOWN<br><br>ACCOUNT NO.: 184230 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,000 |
| **3.1433** WINDSTREAM COMMUNICATIONS INC<br>P.O. BOX 9001013<br>LOUISVILLE, KY 40290-1013 | UNKNOWN<br><br>ACCOUNT NO.: 178586 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,024 |
| **3.1434** WINGO SERVICE CO INC<br>11173 COX RD<br>CONROE, TX 77385 | UNKNOWN<br><br>ACCOUNT NO.: 137248 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,605 |
| **3.1435** WINSTEAD PC<br>2728 NORTH HARWOOD SUITE 500<br>DALLAS, TX 75201 | UNKNOWN<br><br>ACCOUNT NO.: 209484 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $990 |
| **3.1436** WIRTZ RENTALS CO<br>5707 S ARCHER RD<br>SUMMIT, IL 60501 | UNKNOWN<br><br>ACCOUNT NO.: 213721 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,150 |
| **3.1437** WISCONSIN LIFT TRUCK CORP<br>2588 SOLUTIONS CTR<br>CHICAGO, IL 60677-2005 | UNKNOWN<br><br>ACCOUNT NO.: 148859 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,108 |
| **3.1438** WISCONSIN PUBLIC SERVICE CORP<br>P.O. BOX 3140<br>MILWAUKEE, WI 53201-3140 | UNKNOWN<br><br>ACCOUNT NO.: 040391167300001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,883 |
| **3.1439** WOLSELEY INDUSTRIAL GROUP<br>PO BOX 847411<br>DALLAS, TX 75284 | UNKNOWN<br><br>ACCOUNT NO.: 209282 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $53,029 |

Hexion Inc.                                                                    Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.1440  WOOD ENVIRONMENT & INFRASTRUCTURE P.O. BOX 74008618 CHICAGO, IL 60674-8618 | UNKNOWN  ACCOUNT NO.: 137620 | ☐ ☐ ☐ | Trade Payables | ☐ | $432,678 |
| 3.1441  WOODEN PALLETS LTD P.O. BOX 842058 DALLAS, TX 75284-2058 | UNKNOWN  ACCOUNT NO.: 174100 | ☐ ☐ ☐ | Trade Payables | ☐ | $115,305 |
| 3.1442  WOODWARD COMPRESSOR SALES INC P.O. BOX 11802 CHARLOTTE, NC 28220 | UNKNOWN  ACCOUNT NO.: 166206 | ☐ ☐ ☐ | Trade Payables | ☐ | $134 |
| 3.1443  WRIGHT LUMBER INC P.O. BOX 50909 EUGENE, OR 97405 | UNKNOWN  ACCOUNT NO.: 213014 | ☐ ☐ ☑ | Trade Payables | ☐ | $452 |
| 3.1444  WUESTHOFF & WUESTHOFF SCHWEIGERSTRASSE 2 MUENCHEN 81541 GERMANY | UNKNOWN  ACCOUNT NO.: 155646 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,480 |
| 3.1445  YALE KENTUCKIANA INC 4092 MCCOLLUM COURT LOUISVILLE, KY 40218 | UNKNOWN  ACCOUNT NO.: 114817 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,962 |
| 3.1446  YANCEY BROS CO P.O. BOX 741336 ATLANTA, GA 30374-1336 | UNKNOWN  ACCOUNT NO.: 210576 | ☐ ☐ ☐ | Trade Payables | ☐ | $162 |
| 3.1447  YORK PUMP & EQUIPMENT INC P.O. BOX 3554 LONGVIEW, TX 75606 | UNKNOWN  ACCOUNT NO.: 108449 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,339 |
| 3.1448  YOUNG INDUSTRIES INC 16 PAINTER ST MUNCY, PA 17756 | UNKNOWN  ACCOUNT NO.: 130905 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,609 |
| 3.1449  YRC INC P.O. BOX 93151 CHICAGO, IL 60673-3151 | UNKNOWN  ACCOUNT NO.: 156573 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,870 |
| 3.1450  YUASA AND HARA P.O. BOX 714 TOKYO, 13 100-8692 JAPAN | UNKNOWN  ACCOUNT NO.: 115237 | ☐ ☐ ☐ | Trade Payables | ☐ | $788 |

**Hexion Inc.**                                                    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1451**  ZUCKERMAN SPAEDER TAYLOR & EVANS<br>101 E KENNEDY BLVD  STE 1200<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: 184378 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $263 |
| | | | | | | **Trade Payables Total:** | **$58,864,924** |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1452** A R WILFLEY & SONS INC<br>5870 E 56TH AVE<br>COMMERCE CITY, CO 80022 | UNKNOWN<br><br>ACCOUNT NO.: 187336 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,625 |
| **3.1453** ABLE TOOL & RENTAL LLC<br>PO BOX 1328<br>DEER PARK, TX 77536-1328 | UNKNOWN<br><br>ACCOUNT NO.: 213874 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $9,669 |
| **3.1454** AC CONTROLS CO INC<br>P.O. BOX 63243<br>CHARLOTTE, NC 28263-3243 | UNKNOWN<br><br>ACCOUNT NO.: 100948 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,757 |
| **3.1455** ACCUFORCE HR SOLUTIONS LLC<br>1567 N EASTMAN RD STE 4<br>KINGSPORT, TN 37664 | UNKNOWN<br><br>ACCOUNT NO.: 205148 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,023 |
| **3.1456** ACCURATE BACKGROUND LLC<br>7515 IRVINE CTR DR<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: 209536 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $100 |
| **3.1457** ACTION EQUIPMENT & SUPPLY LLC<br>P.O. BOX 1346<br>SOUTH GLENS FALLS, NY 12803 | UNKNOWN<br><br>ACCOUNT NO.: 186744 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,267 |
| **3.1458** ADP INC<br>P.O. BOX 842875<br>BOSTON, MA 02284-2875 | UNKNOWN<br><br>ACCOUNT NO.: 160433 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,916 |
| **3.1459** ADVANCED DISPOSAL SERVICES SOLID<br>PO BOX 740008053<br>CHICAGO, IL 60674-8053 | UNKNOWN<br><br>ACCOUNT NO.: 210723 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,165 |
| **3.1460** ADVANCED FACILITIES INC<br>4690 INTERSTATE DR. STE S<br>CINCINNATI, OH 45246 | UNKNOWN<br><br>ACCOUNT NO.: 206688 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,911 |
| **3.1461** AESSEAL INC<br>DEPT CH 16607<br>PALATINE, IL 60055-6607 | UNKNOWN<br><br>ACCOUNT NO.: 101062 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,671 |
| **3.1462** AGILENT TECHNOLOGIES INC<br>4187 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 139770 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,798 |

**Hexion Inc.**                                                                                   **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1463**  AGRIUM US INC<br>36494 TREASURY CTR<br>CHICAGO, IL 60694-3600 | UNKNOWN<br><br>ACCOUNT NO.: 131618 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $170 |
| **3.1464**  AI ENERGY SOLUTIONS LLC<br>P.O. BOX 77064<br>CHARLOTTE, NC 28271 | UNKNOWN<br><br>ACCOUNT NO.: 209504 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $16,796 |
| **3.1465**  AIR COMPRESSOR ENGINEERING CO<br>P.O. BOX 738<br>WESTFIELD, MA 01086 | UNKNOWN<br><br>ACCOUNT NO.: 128841 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $90 |
| **3.1466**  AIRGAS SAFETY<br>PO BOX 951884<br>DALLAS, TX 75395-1884 | UNKNOWN<br><br>ACCOUNT NO.: 156685 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,853 |
| **3.1467**  AIRGAS SOUTH INC<br>P.O. BOX 532609<br>ATLANTA, GA 30353-2609 | UNKNOWN<br><br>ACCOUNT NO.: 144538 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $16 |
| **3.1468**  AIRGAS SPECIALTY PRODUCTS<br>P.O. BOX 934434<br>ATLANTA, GA 31193-4434 | UNKNOWN<br><br>ACCOUNT NO.: 105251 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,599 |
| **3.1469**  AIRGAS USA LLC<br>P.O. BOX 802576<br>CHICAGO, IL 60680-2357 | UNKNOWN<br><br>ACCOUNT NO.: 210059 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $60 |
| **3.1470**  AIRGAS USA LLC<br>PO BOX 676015<br>DALLAS, TX 75267-6015 | UNKNOWN<br><br>ACCOUNT NO.: 101093 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3 |
| **3.1471**  ALBEMARLE US INC<br>21443 NETWORK PLACE<br>CHICAGO, IL 60673-1214 | UNKNOWN<br><br>ACCOUNT NO.: 156708 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $450 |
| **3.1472**  ALL CRANE RENTAL OF GEORGIA INC<br>P.O. BOX 43626<br>ATLANTA, GA 30336-0626 | UNKNOWN<br><br>ACCOUNT NO.: 188251 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,550 |
| **3.1473**  ALL SAFE INDUSTRIES INC<br>11360 BLUEGRASS PKWY<br>LOUISVILLE, KY 40299 | UNKNOWN<br><br>ACCOUNT NO.: 177190 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $63 |

**Hexion Inc.**                                                          **Case Number:**         **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1474** ALLIANCE HEALTH RESOURCES MOBILE<br>2910 CENTER ST<br>DEER PARK, TX 77536 | UNKNOWN<br><br>ACCOUNT NO.: 202797 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,780 |
| **3.1475** ALLNEX USA INC<br>PO BOX 742396<br>ATLANTA, GA 30374-2396 | UNKNOWN<br><br>ACCOUNT NO.: 201803 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $520 |
| **3.1476** ALTMEYER ELECTRIC INC<br>827 S 21ST ST<br>SHEBOYGAN, WI 53081 | UNKNOWN<br><br>ACCOUNT NO.: 116718 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $24,447 |
| **3.1477** ALZCHEM LLC<br>680 VILLAGE TRACE BLDG 20, STE A<br>MARIETTA, GA 30067 | UNKNOWN<br><br>ACCOUNT NO.: 197090 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $705 |
| **3.1478** ANCHOR INDUSTRIAL SALES INC<br>DEPT 207 PO BOX 4346<br>HOUSTON, TX 77210-4346 | UNKNOWN<br><br>ACCOUNT NO.: 112332 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,499 |
| **3.1479** ANDREWS LOGISTICS TEXAS LP<br>2445 E SOUTHLAKE BLVD<br>SOUTHLAKE, TX 76092 | UNKNOWN<br><br>ACCOUNT NO.: 203201 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $24,529 |
| **3.1480** ANDRITZ SEPARATION INC<br>DEPT 0312<br>DALLAS, TX 75312-0312 | UNKNOWN<br><br>ACCOUNT NO.: 173387 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,872 |
| **3.1481** ANGUS CHEMICAL CO<br>91053 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0077 | UNKNOWN<br><br>ACCOUNT NO.: 206228 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $9,537 |
| **3.1482** APAC INC<br>P.O. BOX 198730<br>ATLANTA, GA 30384-8730 | UNKNOWN<br><br>ACCOUNT NO.: 189234 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $9,066 |
| **3.1483** APEX MECHANICAL INC<br>248 MILES HILL RD<br>CECILIA, KY 42724 | UNKNOWN<br><br>ACCOUNT NO.: 200637 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $34,790 |
| **3.1484** APPLIED TECHINICAL SERVICES INC<br>1049 TRIAD COURT<br>MARIETTA, GA 30062 | UNKNOWN<br><br>ACCOUNT NO.: 192281 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $31 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1485**  APTIM ENVIRONMENTAL & INFRASTRUCTUR<br>39001 TREASURY CTR<br>CHICAGO, IL 60694-9000 | UNKNOWN<br><br>ACCOUNT NO.: 144543 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,900 |
| **3.1486**  ARCADIS US INC<br>62638 COLLECTIONS CTR.DR<br>CHICAGO, IL 60693-0626 | UNKNOWN<br><br>ACCOUNT NO.: 139566 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,228 |
| **3.1487**  ARMAND PRODUCTS CO<br>P.O. BOX 95378<br>CHICAGO, IL 60694 | UNKNOWN<br><br>ACCOUNT NO.: 130208 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $45 |
| **3.1488**  ASHER LOGISTICS LLC<br>1500 SOUTH, 2ND STREET<br>SLATON, TX 79364 | UNKNOWN<br><br>ACCOUNT NO.: 196109 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $850 |
| **3.1489**  ASTRO CHEMICALS INC<br>P.O. BOX 2248<br>SPRINGFIELD, MA 01102 | UNKNOWN<br><br>ACCOUNT NO.: 189059 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,400 |
| **3.1490**  ATLANTIC COAST TOYOTALIFT<br>P.O. BOX B<br>HIGH POINT, NC 27261 | UNKNOWN<br><br>ACCOUNT NO.: 188788 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $16,890 |
| **3.1491**  ATLANTIC CONTRACTING<br>P.O. BOX 64191<br>BALTIMORE, MD 21264-4191 | UNKNOWN<br><br>ACCOUNT NO.: 129542 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,518 |
| **3.1492**  ATLAS FIRST ACCESS, LLC<br>27302 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: 213124 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,450 |
| **3.1493**  ATLAS MACHINE & SUPPLY INC<br>7000 GLOBAL DR<br>LOUISVILLE, KY 40258 | UNKNOWN<br><br>ACCOUNT NO.: 114822 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $45 |
| **3.1494**  ATRILOGY SOLUTIONS GROUOP INC<br>9085 E MINERAL CIRCLE STE 340<br>CENTENNIAL, CO 80112 | UNKNOWN<br><br>ACCOUNT NO.: 212720 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $9,345 |
| **3.1495**  AUGUST WINTER & SONS INC<br>P.O. BOX 1896<br>APPLETON, WI 54912-1896 | UNKNOWN<br><br>ACCOUNT NO.: 101659 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,617 |

Hexion Inc.          **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Goods Received Not Invoiced

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1496** AVERITT EXPRESS INC<br>P.O. BOX 102197<br>ATLANTA, GA 30368-2197 | UNKNOWN<br><br>ACCOUNT NO.: 101690 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $568 |
| **3.1497** AXIALL LLC<br>P.O. BOX 534998<br>ATLANTA, GA 30353-4998 | UNKNOWN<br><br>ACCOUNT NO.: 172208 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $26,711 |
| **3.1498** B ALLAN GRAPHICS<br>11629 S MAYFIELD AVE<br>ALSIP, IL 60803 | UNKNOWN<br><br>ACCOUNT NO.: 173990 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $370 |
| **3.1499** BAKERCORP<br>35173 HIGHWAY 30<br>GEISMAR, LA 70734 | UNKNOWN<br><br>ACCOUNT NO.: 138507 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $136 |
| **3.1500** BAKERCORP<br>P.O. BOX 843596<br>LOS ANGELES, CA 90084 | UNKNOWN<br><br>ACCOUNT NO.: 137916 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,655 |
| **3.1501** BARR ENGINEERING CO<br>4300 MARKETPOINTE DR STE 200<br>MINNEAPOLIS, MN 55435 | UNKNOWN<br><br>ACCOUNT NO.: 140815 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,314 |
| **3.1502** BASF METHANOL TOLL<br>P.O. BOX<br>GEISMAR, LA | UNKNOWN<br><br>ACCOUNT NO.: 193808 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $480 |
| **3.1503** BATES WILLAMETTE LLC<br>PO DRAWER 1328<br>ORANGE, TX 77631-1328 | UNKNOWN<br><br>ACCOUNT NO.: 102490 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,763 |
| **3.1504** BDP INTERNATIONAL INC<br>P.O. BOX 8500-2295<br>PHILADELPHIA, PA 19178-2295 | UNKNOWN<br><br>ACCOUNT NO.: 161314 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $16,996 |
| **3.1505** BEARING DISTRIBUTORS, INC.<br>PO BOX 74069<br>CLEVELAND, OH 44194-0161 | UNKNOWN<br><br>ACCOUNT NO.: 210365 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $210 |
| **3.1506** BEAVER OIL CO INC<br>6037 LENZI AVE<br>HODGKINS, IL 60525 | UNKNOWN<br><br>ACCOUNT NO.: 196735 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,626 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1507** BEC EQUIPMENT LLC 18W140 BUTTERFIELD RD, STE 1100 OAKBROOK TERRACE, IL 60181 | UNKNOWN ACCOUNT NO.: 213378 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $29,269 |
| **3.1508** BIG TEX DELIVERY SERVICE INC. P.O. BOX 60051 HOUSTON, TX 77205-0051 | UNKNOWN ACCOUNT NO.: 155465 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $499 |
| **3.1509** BILFINGER INDUSTRIAL SERVICES INC 15933 CLAYTON RD STE 305 BALLWIN, MO 63011 | UNKNOWN ACCOUNT NO.: 211983 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,130 |
| **3.1510** BISON TRANSPORT 1001 SHERWIN RD WINNIPEG, MB R3H 0T8 CANADA | UNKNOWN ACCOUNT NO.: 113035 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $25,904 |
| **3.1511** BNSF RAILWAY COMPANY 3110 SOLUTION CENTER CHICAGO, IL 60677-3001 | UNKNOWN ACCOUNT NO.: 116515 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $84,845 |
| **3.1512** BRADY TRANE P.O. BOX 13587 GREENSBORO, NC 27415-3587 | UNKNOWN ACCOUNT NO.: 166057 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,212 |
| **3.1513** BRANDT TECHNOLOGIES LLC DEPARTMENT 10291 PO BOX 87618 CHICAGO, IL 60680-0618 | UNKNOWN ACCOUNT NO.: 211142 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $300 |
| **3.1514** BRANDYWINE DRUM LABELS LLC 7 BALA AVE STE 202 BALA CYNWYD, PA 19004 | UNKNOWN ACCOUNT NO.: 166430 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,185 |
| **3.1515** BRANHAM CORP PO BOX 856300 DEPT 137 LOUISVILLE, KY 40285-6300 | UNKNOWN ACCOUNT NO.: 114848 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,296 |
| **3.1516** BRENNTAG SPECIALTIES INC PO BOX 780510 PHILADELPHIA, PA 19178-0510 | UNKNOWN ACCOUNT NO.: 182417 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $350 |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1517**  BRIGGS EQUIPMENT<br>LOCKBOX 841272<br>DALLAS, TX 75284-1272 | UNKNOWN<br><br>ACCOUNT NO.: 123461 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $205 |
| **3.1518**  BRINKMANN INSTRUMENTS INC. DBA<br>P.O. BOX 405562<br>ATLANTA, GA 30384-5562 | UNKNOWN<br><br>ACCOUNT NO.: 173311 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $19,528 |
| **3.1519**  BROCK INDUSTRIAL SERVICES LLC<br>PO BOX 679301<br>DALLAS, TX 75267-9301 | UNKNOWN<br><br>ACCOUNT NO.: 206602 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $24,050 |
| **3.1520**  BROCK SERVICES LLC<br>P.O. BOX 679312<br>DALLAS, TX 75267-9313 | UNKNOWN<br><br>ACCOUNT NO.: 205022 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $9,792 |
| **3.1521**  BUCK'S MAINTENANCE SERVICE INC<br>P.O. BOX 607<br>MURFREEBORO, AR 71958 | UNKNOWN<br><br>ACCOUNT NO.: 145734 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,542 |
| **3.1522**  BURKE CLEANING SERVICE<br>1426 MEADOW LANE<br>MORGANTON, NC 28655 | UNKNOWN<br><br>ACCOUNT NO.: 102270 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $671 |
| **3.1523**  BURKE INDUSTRIAL SUPPLY INC<br>P.O. BOX 3388<br>MORGANTON, NC 28680-3388 | UNKNOWN<br><br>ACCOUNT NO.: 102232 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,208 |
| **3.1524**  BYK USA INC<br>25116 NETWORK PLACE<br>CHICAGO, IL 60673-1116 | UNKNOWN<br><br>ACCOUNT NO.: 156771 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $311 |
| **3.1525**  C & C BOILER SALES & SERVICE INC<br>P.O. BOX 561745<br>CHARLOTTE, NC 28256 | UNKNOWN<br><br>ACCOUNT NO.: 130221 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $893 |
| **3.1526**  C H ROBINSON CO INC<br>PO BOX 9121<br>MINNEAPOLIS, MN 55480-9121 | UNKNOWN<br><br>ACCOUNT NO.: 124947 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,998 |
| **3.1527**  CAMFIL USA INC<br>3302 SOLUTIONS CTR<br>CHICAGO, IL 60677-3003 | UNKNOWN<br><br>ACCOUNT NO.: 209107 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,684 |

**Hexion Inc.**

**Case Number:**   **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1528** CANAL CARTAGE CO<br>P.O. BOX 671502<br>DALLAS, TX 75267-1502 | UNKNOWN<br><br>ACCOUNT NO.: 172599 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $265 |
| **3.1529** CANFOR SOUTHERN PINE INC<br>P.O. BOX 535742<br>ATLANTA, GA 30353-5742 | UNKNOWN<br><br>ACCOUNT NO.: 212983 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $23,792 |
| **3.1530** CARBON EXPRESS INC<br>P.O. BOX 403<br>WHARTON, NJ 07885-0403 | UNKNOWN<br><br>ACCOUNT NO.: 128571 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,274 |
| **3.1531** CARDINAL INDUSTRIAL INSULATION<br>P.O. BOX 2258<br>LOUISVILLE, KY 40201 | UNKNOWN<br><br>ACCOUNT NO.: 114824 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $8,363 |
| **3.1532** CARGILL INDUSTRIAL SPECIALTIES<br>P.O. BOX 418954<br>BOSTON, MA 02241-8954 | UNKNOWN<br><br>ACCOUNT NO.: 102460 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $16,849 |
| **3.1533** CAROLINA FIRE PROTECTION INC<br>P.O. BOX 250<br>DUNN, NC 28335-0250 | UNKNOWN<br><br>ACCOUNT NO.: 145740 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,500 |
| **3.1534** CASCADE MACHINERY & ELECTRIC INC<br>P.O. BOX 3575<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: 197137 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,860 |
| **3.1535** CCM ELECTRIC<br>6311 FM 2109<br>HUNTINGTON, TX 75949 | UNKNOWN<br><br>ACCOUNT NO.: 182968 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,642 |
| **3.1536** CDI CORP<br>1735 MARKET ST. STE 200<br>TREASURY DE<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: 123524 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $19,683 |
| **3.1537** CDW DIRECT LLC<br>P.O. BOX 75723<br>CHICAGO, IL 60675-5723 | UNKNOWN<br><br>ACCOUNT NO.: 102493 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $17,237 |
| **3.1538** CF INDUSTRIES SALES LLC<br>PO BOX 95854<br>CHICAGO, IL 60694-5854 | UNKNOWN<br><br>ACCOUNT NO.: 141376 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $80,786 |

Hexion Inc.                                                                                        **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Goods Received Not Invoiced

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1539** CHEMARCO INC<br>P.O. BOX 27065<br>GREENVILLE, SC 29616 | UNKNOWN<br><br>ACCOUNT NO.: 172258 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,802 |
| **3.1540** CHEMICAL MARKETING CONCEPTS INC<br>34775 UNITED AVE<br>PUEBLO | UNKNOWN<br><br>ACCOUNT NO.: 194170 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3 |
| **3.1541** CHEMICAL MARKETING CONCEPTS LLC<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.: 195682 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $12,839 |
| **3.1542** CHEMICAL RESOURCES INC<br>1121 SOLUTIONS CTR<br>CHICAGO, IL 60677-1001 | UNKNOWN<br><br>ACCOUNT NO.: 102611 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $19,320 |
| **3.1543** CHEMTREAT INC<br>15045 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 199341 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $11,235 |
| **3.1544** CINCINNATI CONTAINER<br>P.O. BOX 825<br>LEBANON, OH 45036 | UNKNOWN<br><br>ACCOUNT NO.: 102718 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $412 |
| **3.1545** CINTAS CORP<br>P.O. BOX 88005<br>CHICAGO, IL 60680-1005 | UNKNOWN<br><br>ACCOUNT NO.: 173823 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $8,312 |
| **3.1546** CINTAS CORP #081 & 489<br>P.O. BOX 15126<br>HOUSTON, TX 77220 | UNKNOWN<br><br>ACCOUNT NO.: 173593 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $118 |
| **3.1547** CINTAS CORPORATION<br>PO BOX 630910<br>CINCINNATI, OH 45263-0910 | UNKNOWN<br><br>ACCOUNT NO.: 213126 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $170 |
| **3.1548** CIRCUIT BREAKER SALES & REPAIR INC<br>P O BOX 1179<br>DEER PARK, TX 77536 | UNKNOWN<br><br>ACCOUNT NO.: 212010 | ☐ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,691 |
| **3.1549** CIVIL CONSTRUCTION CONTRACTORS LLC<br>PO BOX 394<br>HAHNVILLE, LA 70057 | UNKNOWN<br><br>ACCOUNT NO.: 207020 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $15,326 |

**Hexion Inc.**                                                        **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Goods Received Not Invoiced

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1550** CLEAN HARBORS ES INDUSTRIAL P.O. BOX 70610 CHICAGO, IL 60673-0610 | UNKNOWN ACCOUNT NO.: 114460 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $20,126 |
| **3.1551** CLEVELAND WIRE CLOTH & 3573 E 78TH ST CLEVELAND, OH 44105 | UNKNOWN ACCOUNT NO.: 102783 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,415 |
| **3.1552** CN RAIL 935 RUE DE LA GAUCHETIERE OUEST MONTREAL, QC H3B 2M9 CANADA | UNKNOWN ACCOUNT NO.: 112514 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $67,731 |
| **3.1553** COASTAL GULF & INTERNATIONAL INC P.O. BOX 429 KENNER, LA 70063-0429 | UNKNOWN ACCOUNT NO.: 142488 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $144 |
| **3.1554** COBALT PROFESSIONAL SERVICES LLC 8215 PADDINGTON RD LOUISVILLE, KY 40222 | UNKNOWN ACCOUNT NO.: 198956 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,096 |
| **3.1555** COMMODITIES PLUS INC PO BOX 4900  UNIT 47 PORTLAND, OR 97208 | UNKNOWN ACCOUNT NO.: 102875 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,277 |
| **3.1556** COMPLETE SALT SERVICES P.O. BOX 172 DOWNERS GROVE, IL 60515 | UNKNOWN ACCOUNT NO.: 173136 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,850 |
| **3.1557** CONNECT CHEMICALS USA LLC 11200 ATLANTIS PL ALPHARETTA, GA 30022 | UNKNOWN ACCOUNT NO.: 211061 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $500 |
| **3.1558** CONSOLIDATED ELECTRICAL DIST INC P.O. BOX 936350 ATLANTA, GA 31193-6350 | UNKNOWN ACCOUNT NO.: 114939 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,767 |
| **3.1559** CONTINENTAL INTERMODAL GROUP - PO BOX 733622 DALLAS, TX 75373-3622 | UNKNOWN ACCOUNT NO.: 214452 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $46,110 |

**Hexion Inc.**                                                                    **Case Number:**         **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1560**  CONTINENTAL INTERMODAL GROUP-JAL LL<br>3566 NM HIGHWAY 18<br>JAL, NM 88252 | UNKNOWN<br><br>ACCOUNT NO.: 212436 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,935 |
| **3.1561**  CONTROL INSTRUMENTS CORP<br>25 LAW DR<br>FAIRFIELD, NJ 07004-3295 | UNKNOWN<br><br>ACCOUNT NO.: 155946 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $53 |
| **3.1562**  CONTROLWORX  LLC<br>P.O. BOX 4869<br>HOUSTON, TX 77210-4869 | UNKNOWN<br><br>ACCOUNT NO.: 130894 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,700 |
| **3.1563**  CORNERSTONE CONTROLS INC<br>8525 NORTHWEST BLVD<br>INDIANAPOLIS, IN 46278 | UNKNOWN<br><br>ACCOUNT NO.: 103380 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $21,712 |
| **3.1564**  COUNTRY GARDENER LLC<br>18104 BAYOU PIERRE DRIVE<br>MAUREPAS, LA 70449 | UNKNOWN<br><br>ACCOUNT NO.: 192871 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $11,002 |
| **3.1565**  COVESTRO LLC<br>1 COVESTRO CIR<br>PITTSBURGH, PA 15205 | UNKNOWN<br><br>ACCOUNT NO.: 207316 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,925 |
| **3.1566**  CPJ TECHNOLOGIES INC<br>P.O. BOX 1518<br>TAYLORS, SC 29687 | UNKNOWN<br><br>ACCOUNT NO.: 186691 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $43,651 |
| **3.1567**  CREATIVE FINANCIAL STAFFING LLC<br>PO BOX 95111<br>CHICAGO, IL 60694-5111 | UNKNOWN<br><br>ACCOUNT NO.: 193857 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,619 |
| **3.1568**  CSX TRANSPORTATION INC<br>6737 SOUTHPOINT DR S J-605<br>JACKSONVILLE, FL 32216 | UNKNOWN<br><br>ACCOUNT NO.: 103108 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $58,788 |
| **3.1569**  DAKOTA SUPPLY GROUP INC<br>P.O. BOX 4733<br>PORTLAND, OR 97208-4733 | UNKNOWN<br><br>ACCOUNT NO.: 147537 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $18 |
| **3.1570**  DANA INDUSTRIAL GROUP<br>14219 MUSCATINE<br>HOUSTON 77015 | UNKNOWN<br><br>ACCOUNT NO.: 212356 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $500 |

**Hexion Inc.**                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1571** DANA TRANSPORT INC<br>210 ESSEX AVE E<br>AVENEL, NJ 07001 | UNKNOWN<br><br>ACCOUNT NO.: 103205 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,135 |
| **3.1572** DANA TRANSPORT INC<br>P.O. BOX 74286<br>CLEVELAND, OH 44194-4286 | UNKNOWN<br><br>ACCOUNT NO.: 155423 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $11,311 |
| **3.1573** DARK HORSE RAIL SERVICE<br>43326 ELMO CANNON RD<br>GONZALES, LA 70737 | UNKNOWN<br><br>ACCOUNT NO.: 136470 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $990 |
| **3.1574** DAUN'S PROFESSIONAL LAWNS LLC<br>PO BOX 1243<br>SHEBOYGAN, WI 53082 | UNKNOWN<br><br>ACCOUNT NO.: 115926 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $369 |
| **3.1575** DC'S LAWN SERVICE<br>20 CARLOCK RD<br>HINESTON, LA 71348 | UNKNOWN<br><br>ACCOUNT NO.: 213346 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $800 |
| **3.1576** DEEPWATER CHEMICALS INC<br>1210 AIRPARK ROAD<br>WOODWARD, OK 73801 | UNKNOWN<br><br>ACCOUNT NO.: 170247 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $132 |
| **3.1577** DEER PARK LOCAL EMERGENCY<br>P.O. BOX 700<br>DEER PARK, TX 77536-0700 | UNKNOWN<br><br>ACCOUNT NO.: 173897 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $8,527 |
| **3.1578** DELTA CHEMICAL SERVICES<br>P.O. BOX 972852<br>DALLAS, TX 75398-2852 | UNKNOWN<br><br>ACCOUNT NO.: 174034 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $19,354 |
| **3.1579** DIAMOND TECHNICAL SURVEYS LLC<br>23221 ALDINE WESTFIELD STE 710<br>SPRING, TX 77373 | UNKNOWN<br><br>ACCOUNT NO.: 211870 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $430 |
| **3.1580** DKSH NORTH AMERICA INC<br>350 CLARK DR, STE 325<br>MOUNT OLIVE, NJ 07828 | UNKNOWN<br><br>ACCOUNT NO.: 150353 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,190 |
| **3.1581** DOUGLAS C DEAN JR<br>P.O. BOX 514<br>HUNTINGTON, TX 75949 | UNKNOWN<br><br>ACCOUNT NO.: 158092 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,706 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1582** DOW CHEMICAL USA 7719 COLLECTION CTR DR CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 103384 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $69,809 |
| **3.1583** DRACOOL-USA 30 EAGLE CRT CARLISLE, OH 45005 | UNKNOWN ACCOUNT NO.: 176301 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $195 |
| **3.1584** DUPRE TRANSPORT LLC 201 ENERGY PKWY STE 500 LAFAYETTE, LA 70570 | UNKNOWN ACCOUNT NO.: 197388 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,322 |
| **3.1585** DUPRE TRANSPORT LLC DEPT AT 952611 ATLANTA, GA 31192-2611 | UNKNOWN ACCOUNT NO.: 197362 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $600 |
| **3.1586** DURKIN ELECTRIC COMPANY INC 8150 W 185TH ST STE E TINLEY PARK, IL 60487 | UNKNOWN ACCOUNT NO.: 174328 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,020 |
| **3.1587** DXP ENTERPRISES INC P.O. BOX 840511 DALLAS, TX 75284-0511 | UNKNOWN ACCOUNT NO.: 143531 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $22,460 |
| **3.1588** DXP ENTERPRISES INC P.O. BOX 840511 DALLAS, TX 75284-0511 | UNKNOWN ACCOUNT NO.: 115295 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $424 |
| **3.1589** DYNACHEM INC P.O. BOX 19 GEORGETOWN, IL 61846 | UNKNOWN ACCOUNT NO.: 140689 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $672 |
| **3.1590** EAGLE ENVIRONMENTAL SERVICES, INC. 18379 PETROLEUM DR BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: 132913 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $845 |
| **3.1591** EAST COAST TECHNICAL SERVICES LLC 1300 BAYSIDE CIR EAST WILMINGTON, NC 28405 | UNKNOWN ACCOUNT NO.: 207595 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $400 |
| **3.1592** EASY LIFT EQUIPMENT CO INC 2 MILL PARK COURT NEWARK, DE 19713 | UNKNOWN ACCOUNT NO.: 202362 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,459 |

**Hexion Inc.**                                                                       **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1593** ELLIOTT ELECTRIC SUPPLY INC<br>P.O. BOX 630610<br>NACOGDOCHES, TX 75963 | UNKNOWN<br><br>ACCOUNT NO.: 103576 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $783 |
| **3.1594** ELLIOTT ELECTRIC SUPPLY INC<br>PO BOX 206524<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: 210501 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $262 |
| **3.1595** EMERALD PERFORMANCE MATERIALS LLC<br>PO BOX 74013<br>CLEVELAND, OH 44194-4013 | UNKNOWN<br><br>ACCOUNT NO.: 104051 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,310 |
| **3.1596** EMERSON PROCESS MANAGEMENT LLLP<br>8200 MARKET BLVD<br>CHANHASSEN, MN 55317 | UNKNOWN<br><br>ACCOUNT NO.: 157766 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,083 |
| **3.1597** ENDRESS HAUSER INC<br>DEPT 78795  PO BOX 78000<br>DETROIT, MI 48278-0795 | UNKNOWN<br><br>ACCOUNT NO.: 132851 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,780 |
| **3.1598** ENGINEERING SALES ASSOCIATES OF<br>PO BOX 35514<br>CHARLOTTE, NC 28217 | UNKNOWN<br><br>ACCOUNT NO.: 209379 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,176 |
| **3.1599** ENTERPRISE SPECIALTY PRODUCTS INC<br>PO BOX 488<br>LAURENS, SC 29360 | UNKNOWN<br><br>ACCOUNT NO.: 154709 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $653 |
| **3.1600** ENVIRONMENTAL PRODUCTS & SERVICES<br>P.O. BOX 315<br>SYRACUSE, NY 13209 | UNKNOWN<br><br>ACCOUNT NO.: 140414 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,714 |
| **3.1601** EPSCO INTERNATIONAL LLC<br>P.O. BOX 732217<br>DALLAS, TX 75373-2217 | UNKNOWN<br><br>ACCOUNT NO.: 115532 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $462 |
| **3.1602** ERDMANN CORP<br>PO BOX 1269<br>LOUISVILLE, KY 40201-1269 | UNKNOWN<br><br>ACCOUNT NO.: 103682 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $786 |
| **3.1603** ERICHSON COMPANY INC<br>3008 18TH STREET<br>MATARIE, LA 70002 | UNKNOWN<br><br>ACCOUNT NO.: 213892 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $255 |

Hexion Inc.                                                              Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1604** ERIKS NORTH AMERICA INC<br>P.O. BOX 644819<br>PITTSBURG, PA 15264-4819 | UNKNOWN<br><br>ACCOUNT NO.: 199823 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,219 |
| **3.1605** ESTES EXPRESS LINES<br>P.O. BOX 25612<br>RICHMOND, VA 23260 | UNKNOWN<br><br>ACCOUNT NO.: 103702 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $92 |
| **3.1606** EVERCHEM LLC<br>1400 NORTH PROVIDENCE ROAD<br>MEDIA, PA 19063 | UNKNOWN<br><br>ACCOUNT NO.: 150354 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,070 |
| **3.1607** EVONIK CORPORATION<br>299 JEFFERSON ROAD<br>PARSIPPANY, NJ 07054 | UNKNOWN<br><br>ACCOUNT NO.: 210706 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $30,333 |
| **3.1608** EVOQUA WATER TECHNOLOGIES LLC<br>28563 NETWORK PL<br>CHICAGO, IL 60673-1285 | UNKNOWN<br><br>ACCOUNT NO.: 195508 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,010 |
| **3.1609** EXXON MOBIL CHEMICAL CO<br>P.O. BOX 371127M<br>PITTSBURGH, PA 15251-7127 | UNKNOWN<br><br>ACCOUNT NO.: 114416 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $850 |
| **3.1610** EXXONMOBIL OIL CORP<br>4500 DACOMA ST<br>HOUSTON, TX 77092 | UNKNOWN<br><br>ACCOUNT NO.: 116486 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $72,018 |
| **3.1611** EXXONMOBIL OIL CORP<br>4500 DACOMA ST<br>HOUSTON, TX 77092 | UNKNOWN<br><br>ACCOUNT NO.: 205334 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $130,812 |
| **3.1612** FAHRENHEIT IT INC<br>P.O. BOX 540003<br>ATLANTA, GA 30353-0003 | UNKNOWN<br><br>ACCOUNT NO.: 202934 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $57,600 |
| **3.1613** FAIRBANKS SCALES INC<br>P.O. BOX 419655<br>KANSAS CITY, MO 64121-9655 | UNKNOWN<br><br>ACCOUNT NO.: 103764 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,148 |
| **3.1614** FAIRCHILD EQUIPMENT INC<br>PO BOX 856386<br>MINNEAPOLIS, MN 55485-6386 | UNKNOWN<br><br>ACCOUNT NO.: 213388 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,587 |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1615** FASTENAL CO<br>PO BOX 1286<br>WINONA, MN 55987-7286 | UNKNOWN<br><br>ACCOUNT NO.: 103772 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,021 |
| **3.1616** FEDEX<br>P.O. BOX 371461<br>PITTSBURGH, PA 15250-7461 | UNKNOWN<br><br>ACCOUNT NO.: 103817 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,000 |
| **3.1617** FEDEX CUSTOM CRITICAL<br>P.O. BOX 645135<br>PITTSBURGH, PA 15264-5135 | UNKNOWN<br><br>ACCOUNT NO.: 175615 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,961 |
| **3.1618** FEDEX FREIGHT<br>4103 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 174364 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,621 |
| **3.1619** FEDEX FREIGHT<br>DEPT LA BOX 21415<br>PASADENA, CA 91185-1415 | UNKNOWN<br><br>ACCOUNT NO.: 156982 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $371 |
| **3.1620** FERRELLGAS LP<br>P.O. BOX 173940<br>DENVER, CO 80217-3940 | UNKNOWN<br><br>ACCOUNT NO.: 147856 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $741 |
| **3.1621** FISCHER PROCESS INDUSTRIES<br>155 COMMERCE BLVD<br>LOVELAND, OH 45140 | UNKNOWN<br><br>ACCOUNT NO.: 114963 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,110 |
| **3.1622** FISHER SCIENTIFIC CO LLC<br>P.O. BOX 404705<br>ATLANTA, GA 30384-4705 | UNKNOWN<br><br>ACCOUNT NO.: 200917 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $198 |
| **3.1623** FISTER ELECTRIC INC<br>629 PLYMOUTH ST<br>MISSOULA, MT 59801 | UNKNOWN<br><br>ACCOUNT NO.: 138944 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $26,679 |
| **3.1624** FLEMING & ASSOC<br>1004 HAY ST<br>FAYETTEVILLE, NC 28305 | UNKNOWN<br><br>ACCOUNT NO.: 115702 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,500 |
| **3.1625** FLOWSERVE FSD CORP<br>4179 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 195318 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,400 |

**Hexion Inc.**                                                    **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1626** FLOWSERVE FSD CORP - SEALS DIV 4179 COLLECTION CTR DR CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 103445 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $375 |
| **3.1627** FLOWSERVE US INC 4179 COLLECTIONS CENTER DR CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 210067 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,401 |
| **3.1628** FLUID FLOW OF GEORGIA INC P.O. BOX 751278 CHARLOTTE, NC 28275 | UNKNOWN ACCOUNT NO.: 112404 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,874 |
| **3.1629** FLUID FLOW PRODUCTS INC PO BOX 205793 DALLAS, TX 75320-5793 | UNKNOWN ACCOUNT NO.: 207520 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $75 |
| **3.1630** FLUX PUMPS INC 300 TOWNPARK DRIVE SUITE 110 KENNESAW, GA 30144 | UNKNOWN ACCOUNT NO.: 213662 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $310 |
| **3.1631** FOREMARK PERFORMANCE CHEMICALS INC PO BOX 4900 UNIT 75 PORTLAND, OR 97208 | UNKNOWN ACCOUNT NO.: 211356 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $41,735 |
| **3.1632** FORREST PAINT CO P.O. BOX 22110 EUGENE, OR 97402 | UNKNOWN ACCOUNT NO.: 196351 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $120 |
| **3.1633** FOX VALLEY INDUSTRIAL SCALE INC 109 FORD DR STE D NEW LENOX, IL 60451 | UNKNOWN ACCOUNT NO.: 201228 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,744 |
| **3.1634** FRANKLIN INSULATION GROUP LLC P.O. BOX 4589 COLUMBUS, GA 31914 | UNKNOWN ACCOUNT NO.: 211545 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $14,000 |
| **3.1635** FREDERICKS, SCOTT 2522 SOUTH 24TH STREET SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: 137824 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,169 |
| **3.1636** G & W EQUIPMENT INC 600 LAWTON ROAD CHARLOTTE, NC 28216 | UNKNOWN ACCOUNT NO.: 211686 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $827 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1637**  GARDNER FLOOR COVERING<br>764 LINCOLN ST<br>EUGENE, OR 97401 | UNKNOWN<br><br>ACCOUNT NO.: 104087 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,140 |
| **3.1638**  GAS EQUIPMENT COMPANY INC<br>P.O. BOX 29242<br>DALLAS, TX 75229 | UNKNOWN<br><br>ACCOUNT NO.: 144120 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,996 |
| **3.1639**  GENERAL STEEL<br>CONTRACTORS INC<br>PO BOX 1078<br>HOPKINSVILLE, KY 42241 | UNKNOWN<br><br>ACCOUNT NO.: 206076 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,002 |
| **3.1640**  GENERAL STEEL DRUM CORP<br>P.O. BOX 538405<br>ATLANTA, GA 30353-8405 | UNKNOWN<br><br>ACCOUNT NO.: 156806 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $16,612 |
| **3.1641**  GHX INDUSTRIAL LLC<br>DEPT 207 P.O BOX 4346<br>HOUSTON, TX 77210 | UNKNOWN<br><br>ACCOUNT NO.: 118363 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,809 |
| **3.1642**  GOLF CARS OF LOUISIANA LLC<br>2875 MILLERVILLE RD<br>BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: 136650 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $132 |
| **3.1643**  GRAINGER PARTS<br>DEPT 863565958<br>PALATINE, IL 60038-0001 | UNKNOWN<br><br>ACCOUNT NO.: 135420 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $46 |
| **3.1644**  GRAPHIC PRODUCTS INC<br>PO BOX 4030<br>BEAVERTON, OR 97076-4030 | UNKNOWN<br><br>ACCOUNT NO.: 118962 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $8 |
| **3.1645**  GRASSHOPPER GARDENS INC<br>PO BOX 124<br>GANSEVOORT, NY 12831 | UNKNOWN<br><br>ACCOUNT NO.: 207584 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,803 |
| **3.1646**  GRAYBAR ELECTRIC COMPANY INC<br>P.O. BOX 403052<br>ATLANTA, GA 30384-3052 | UNKNOWN<br><br>ACCOUNT NO.: 116048 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $49,179 |
| **3.1647**  GREGORY POOLE EQUIPMENT CO<br>P.O. BOX 60457<br>CHARLOTTE, NC 28260 | UNKNOWN<br><br>ACCOUNT NO.: 125024 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $410 |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1648** GREIF INC<br>P.O. BOX 88879<br>CHICAGO, IL 60695-1879 | UNKNOWN<br><br>ACCOUNT NO.: 105685 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $11,358 |
| **3.1649** GRIMES INDUSTRIAL SUPPLY<br>3405 ROSALINO ST<br>ALEXANDRIA, LA 71301 | UNKNOWN<br><br>ACCOUNT NO.: 150070 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,093 |
| **3.1650** GUARDIAN TRANSPORTATION INC<br>P.O. BOX 371<br>MARYLHURST, OR 97036 | UNKNOWN<br><br>ACCOUNT NO.: 165916 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $240 |
| **3.1651** GULF COAST ANALYTICAL LABS INC<br>7979 INNOVATION PARK DR<br>BATON ROUGE, LA 70820 | UNKNOWN<br><br>ACCOUNT NO.: 131555 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,299 |
| **3.1652** H & E EQUIPMENT SERVICES INC<br>P.O. BOX 849850<br>DALLAS, TX 75284-9850 | UNKNOWN<br><br>ACCOUNT NO.: 193316 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,064 |
| **3.1653** H M CRAIG METAL & SUPPLY CO<br>P.O. BOX 550<br>STANLEY, NC 28164 | UNKNOWN<br><br>ACCOUNT NO.: 156984 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,245 |
| **3.1654** H2O CONTRACTORS<br>86291 BLOSSOM ST<br>EUGENE, OR 97405 | UNKNOWN<br><br>ACCOUNT NO.: 104687 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $77,797 |
| **3.1655** HA INTERNATIONAL LLC<br>630 OAKMONT LN<br>WESTMONT, IL 60559 | UNKNOWN<br><br>ACCOUNT NO.: 17831 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $114,639 |
| **3.1656** HARBORCHEM<br>P.O. BOX 630<br>CRANFORD, NJ 07016 | UNKNOWN<br><br>ACCOUNT NO.: 104467 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,600 |
| **3.1657** HARGROVE AND ASSOCIATES INC<br>20 SOUTH ROYAL ST<br>MOBILE, AL 36602 | UNKNOWN<br><br>ACCOUNT NO.: 179589 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $93 |
| **3.1658** HARWICK STANDARD DIST CORP<br>P.O. BOX 951957<br>CLEVELAND, OH 44193 | UNKNOWN<br><br>ACCOUNT NO.: 154729 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $26 |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1659** HAVER FILLING SYSTEMS INC 460 GEES MILL BUSINESS CT CONYERS, GA 30013 | UNKNOWN ACCOUNT NO.: 201213 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,500 |
| **3.1660** HENDERSON SERVICES LLC 4502 POPLAR LEVEL RD LOUISVILLE, KY 40213 | UNKNOWN ACCOUNT NO.: 104499 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,072 |
| **3.1661** HEXION B.V. SEATTLEWEG 17 17 17 PERNIS-ROTTERDAM, 12 3195 ND NETHERLANDS | UNKNOWN ACCOUNT NO.: 151163 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $717 |
| **3.1662** HONEYWELL INTERNATIONAL INC P.O. BOX 33051 NEWARK, NJ 07188-0051 | UNKNOWN ACCOUNT NO.: 161773 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,336 |
| **3.1663** HOSOKAWA MICRON POWDER SYSTEMS LOCKBOX W502094 PO BOX 7777 | UNKNOWN ACCOUNT NO.: 137862 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $530 |
| **3.1664** HOWDEN ROOTS LLC P.O. BOX 842604 DALLAS, TX 75284-2604 | UNKNOWN ACCOUNT NO.: 106891 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,500 |
| **3.1665** HUNTON TRANE SERVICES P.O. BOX 4591 HOUSTON, TX 77210-4691 | UNKNOWN ACCOUNT NO.: 119680 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,855 |
| **3.1666** HUNTSMAN METHANOL TOLL P.O. BOX GEISMAR, LA | UNKNOWN ACCOUNT NO.: 202566 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $118 |
| **3.1667** HUNTSMAN PETROCHEMICAL LLC 10003 WOODLOCH FOREST DR THE WOODLANDS, TX 77380-1913 | UNKNOWN ACCOUNT NO.: 115841 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,555 |
| **3.1668** IDEAL CRANE RENTAL INC 4349 ACKER RD MADISON, WI 53704 | UNKNOWN ACCOUNT NO.: 202386 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $850 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1669** ILLING CO INC<br>N114 W18937 CLINTON DR<br>GERMANTOWN, WI 53022 | UNKNOWN<br><br>ACCOUNT NO.: 104758 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $102 |
| **3.1670** IMCD US LLC<br>P.O. BOX 78000<br>DETROIT, MI 48278-1707 | UNKNOWN<br><br>ACCOUNT NO.: 132915 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $37,774 |
| **3.1671** INDUSTRIAL & CONSTRUCTION<br>P.O. BOX 127<br>WASHINGTON, NC 27889 | UNKNOWN<br><br>ACCOUNT NO.: 166102 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $15,872 |
| **3.1672** INDUSTRIAL CONTROLS DISTRIBUTORS LL<br>PO BOX 5211 DEPT 116241<br>BINGHAMTON, NY 13902-5211 | UNKNOWN<br><br>ACCOUNT NO.: 114629 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $531 |
| **3.1673** INDUSTRIAL SAFETY SERVICES INC<br>P.O. BOX 571<br>SPRINGFIELD, OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: 104797 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,229 |
| **3.1674** INDUSTRIAL SCIENTIFIC CORP<br>P.O. BOX 536476<br>PITTSBURGH, PA 15253-5906 | UNKNOWN<br><br>ACCOUNT NO.: 205149 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $19 |
| **3.1675** INDUSTRIAL WELDING SUPPLY CO<br>125 THRUWAY PARK<br>BROUSSARD, LA 70518 | UNKNOWN<br><br>ACCOUNT NO.: 174439 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,276 |
| **3.1676** INEOS OXIDE LLC<br>21255A LA HWY 1<br>PLAQUEMINE, LA 70765-0718 | UNKNOWN<br><br>ACCOUNT NO.: 143880 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $18,863 |
| **3.1677** INEOS US INTERMEDIATE FINANCE LLC<br>PO BOX 2420 CHURCH ST<br>NEW YORK, NY 10008-2420 | UNKNOWN<br><br>ACCOUNT NO.: 207506 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $202,939 |
| **3.1678** INTEGRATED CONTROL TECHNOLOGIES<br>440 WRANGLER DR STE 100<br>COPPELL, TX 75019 | UNKNOWN<br><br>ACCOUNT NO.: 205312 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $200 |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1679** INTERNATIONAL BUSINESS MACHINES<br>P.O. BOX 643600<br>PITTSBURGH, PA 15264-3600 | UNKNOWN<br><br>ACCOUNT NO.: 143469 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,472 |
| **3.1680** ISC CONSTRUCTORS LLC<br>PO BOX 77858<br>BATON ROUGE, LA 70879 | UNKNOWN<br><br>ACCOUNT NO.: 193760 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $8,859 |
| **3.1681** ISCOLA INC<br>P.O. BOX 82679<br>BATON ROUGE, LA 70884 | UNKNOWN<br><br>ACCOUNT NO.: 123976 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $500 |
| **3.1682** ITS FIRE ALARM SECURITY LLC<br>3433 HWY 190 PMB 293<br>MANDEVILLE, LA 70471 | UNKNOWN<br><br>ACCOUNT NO.: 207901 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $600 |
| **3.1683** J & J TRANSPORTATION INC<br>P.O. BOX 99415<br>LOUISVILLE, KY 40269-0415 | UNKNOWN<br><br>ACCOUNT NO.: 104995 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,469 |
| **3.1684** JA KING & COMPANY LLC<br>P.O. BOX 160<br>WHITSETT, NC 27377 | UNKNOWN<br><br>ACCOUNT NO.: 112499 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,293 |
| **3.1685** JACK TYLER ENGINEERING CO<br>6112 PATTERSON AVE<br>LITTLE ROCK, AR 72209-2430 | UNKNOWN<br><br>ACCOUNT NO.: 104926 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,103 |
| **3.1686** JAM DISTRIBUTING CO<br>P.O. BOX 201978<br>DALLAS, TX 75320-1978 | UNKNOWN<br><br>ACCOUNT NO.: 149711 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $11,758 |
| **3.1687** JC CROSS CO<br>5328 TREMONT AVE<br>DAVENPORT, IA 52807 | UNKNOWN<br><br>ACCOUNT NO.: 211180 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $43 |
| **3.1688** JM TEST SYSTEMS, INC.<br>P.O. BOX 45489<br>BATON ROUGE, LA 70895 | UNKNOWN<br><br>ACCOUNT NO.: 134681 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $520 |
| **3.1689** JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | UNKNOWN<br><br>ACCOUNT NO.: 123992 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $32,519 |

**Hexion Inc.**                                                      **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Goods Received Not Invoiced**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1690** JOHN INDUSTRIAL EQUIPMENT DISTRIBUT PO BOX 32245 LOUISVILLE, KY 40232 | UNKNOWN ACCOUNT NO.: 104103 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $428 |
| **3.1691** JOHNSON CONTROLS FIRE PROTECTION LP DEPT CH 10320 PALATINE, IL 60055-0320 | UNKNOWN ACCOUNT NO.: 157127 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,170 |
| **3.1692** JOHNSON CONTROLS SECURITY PO BOX 371994 PITTSBURGH, PA 15251 | UNKNOWN ACCOUNT NO.: 213509 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,347 |
| **3.1693** JP MORGAN CHASE BANK NA 21591 NETWORK PL CHICAGO, IL 60673-1215 | UNKNOWN ACCOUNT NO.: 142039 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $754 |
| **3.1694** KA STEEL CHEMICALS INC 62860 COLLECTION CENTER DR CHICAGO, IL 60693-0628 | UNKNOWN ACCOUNT NO.: 183761 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,413 |
| **3.1695** KC ELECTRICAL INC 243 BOONE TRAIL SPRUCE PINE, NC 28777 | UNKNOWN ACCOUNT NO.: 206022 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $415 |
| **3.1696** KELLER MECHANICAL & ENGINEERING INC 305 WINSTON CREEK PKWY LAKELAND, FL 33810 | UNKNOWN ACCOUNT NO.: 196277 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,878 |
| **3.1697** KELLY SERVICES INC PO BOX 820405 PHILADELPHIA, PA 19182-0405 | UNKNOWN ACCOUNT NO.: 114616 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $546 |
| **3.1698** KEY OIL CO INC 7520 DISTRIBUTION LOUISVILLE, KY 40258 | UNKNOWN ACCOUNT NO.: 134872 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,946 |
| **3.1699** KINGSWAY TRANSPORT OF AMERICA 140 RUE DES GRANDS LACS ST AUGUSTIN DE DESMAURES, PQ G3A 2K1 CANADA | UNKNOWN ACCOUNT NO.: 113336 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $36,662 |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1700** KIRBY INLAND MARINE<br>P.O. BOX 200788<br>HOUSTON, TX 77216 | UNKNOWN<br><br>ACCOUNT NO.: 175599 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,387 |
| **3.1701** KOCH FERTILIZER, LLC<br>10430 HIGHLAND MANOR DR<br>TAMPA, FL 33610 | UNKNOWN<br><br>ACCOUNT NO.: 210215 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,985 |
| **3.1702** KOCH NITROGEN<br>INTERNATIONAL SARL<br>11111 ADRESEN ROAD J47<br>WEST BAY, 01<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 134435 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,078 |
| **3.1703** KOCH-GLITSCH LP<br>P.O. BOX 915034<br>DALLAS, TX 75391-5034 | UNKNOWN<br><br>ACCOUNT NO.: 207614 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,545 |
| **3.1704** LA MAR KA INC<br>10272 S PERDUE<br>BATON ROUGE, LA 70814 | UNKNOWN<br><br>ACCOUNT NO.: 173009 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,122 |
| **3.1705** LAMBERT MACHINE SHOP INC<br>P.O. BOX 281<br>WADE, NC 28395-0281 | UNKNOWN<br><br>ACCOUNT NO.: 177484 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $720 |
| **3.1706** LAMBERTS HEATING & AIR<br>CONDITIONING<br>P.O. BOX 53424<br>BATON ROUGE, LA 70892-3424 | UNKNOWN<br><br>ACCOUNT NO.: 137044 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,599 |
| **3.1707** LAMONS GASKET CO<br>P.O. BOX 203061<br>DALLAS, TX 75320-3061 | UNKNOWN<br><br>ACCOUNT NO.: 105244 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $175 |
| **3.1708** LANGER TRANSPORT CORP<br>P.O. BOX 416132<br>BOSTON, MA 02241-6132 | UNKNOWN<br><br>ACCOUNT NO.: 156624 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,019 |
| **3.1709** LANXESS CORP<br>13674 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 145492 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $492 |
| **3.1710** LANXESS SYBRON CHEMICALS INC<br>P.O. BOX 404802<br>ATLANTA, GA 30384-4802 | UNKNOWN<br><br>ACCOUNT NO.: 201759 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $79,900 |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1711** LIBERTY FIRE PROTECTION<br>P.O. BOX 42239<br>CHARLESTON, SC 29423-2239 | UNKNOWN<br><br>ACCOUNT NO.: 166139 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,815 |
| **3.1712** LIFT LEASE & FINANCE CORP LTD<br>56 MILFORD DR STE 406<br>HUDSON, OH 44236 | UNKNOWN<br><br>ACCOUNT NO.: 206562 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $768 |
| **3.1713** LINDEN BULK TRANSPORTATION CO I<br>4200 TREMLEY POINT RD<br>LINDEN, NJ 07036 | UNKNOWN<br><br>ACCOUNT NO.: 212990 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,179 |
| **3.1714** LINDEN BULK TRANSPORTATION SW INC<br>4200 TREMLEY POINT RD<br>LINDEN, NJ 07036 | UNKNOWN<br><br>ACCOUNT NO.: 170472 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,305 |
| **3.1715** LINK ELECTRIC CO INC<br>3817 FITZGERALD RD<br>LOUISVILLE, KY 40216 | UNKNOWN<br><br>ACCOUNT NO.: 206510 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,565 |
| **3.1716** LIQUID HANDLING EQUIPMENT INC<br>P.O. BOX 668525<br>CHARLOTTE, NC 28266-8525 | UNKNOWN<br><br>ACCOUNT NO.: 105351 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,425 |
| **3.1717** LIQUID PROCESS EQUIPMENT LLC<br>PO BOX 335<br>EAGLE, WI 53119 | UNKNOWN<br><br>ACCOUNT NO.: 214393 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,545 |
| **3.1718** LIQUID TRANSPORT LLC<br>8470 ALLISON POINTE BLVD STE 400<br>INDIANAPOLIS, IN 46250 | UNKNOWN<br><br>ACCOUNT NO.: 105345 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,493 |
| **3.1719** LIQUIDS TRANSLOADING LTD<br>49409 RANGE RD 273 PO BOX 238<br>CALMAR, AB T0C 0V0<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 208326 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $487 |
| **3.1720** LIVINGSTON INTERNATIONAL<br>405 THE W MALL STE 400<br>TORONTO, ON M9C 5K7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 210836 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,771 |

**Hexion Inc.**                                                   **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1721** LIVINGSTON INTERNATIONAL INC. 150 PIERCE RD STE 500 ITASCA, IL 60143-1222 | UNKNOWN ACCOUNT NO.: 175144 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $300 |
| **3.1722** LOAD CONTROLS INC 53 TECHNOLOGY PK RD STURBRIDGE, MA 01566 | UNKNOWN ACCOUNT NO.: 156050 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,544 |
| **3.1723** LONE STAR BLOWER INC PO BOX 1526 FRIENDSWOOD, TX 77549 | UNKNOWN ACCOUNT NO.: 208314 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,500 |
| **3.1724** LUFKIN RUBBER & GASKET P.O. BOX 150356 LUFKIN, TX 75915-0356 | UNKNOWN ACCOUNT NO.: 105431 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1 |
| **3.1725** M&S LOGISTICS LIMITED HOPE STREET CHAPEL CHESHIRE, 01 CW11 1BA UNITED KINGDOM | UNKNOWN ACCOUNT NO.: 18894 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,485 |
| **3.1726** MACDONALD-MILLER FACILITY SOLUTIONS 7717 DETROIT AVE SW SEATTLE, WA 98106 | UNKNOWN ACCOUNT NO.: 198650 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $17,221 |
| **3.1727** MAGID GLOVE & SAFETY 1300 NAPERVILLE DRIVE ROMEOVILLE, IL 60446 | UNKNOWN ACCOUNT NO.: 201510 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $798 |
| **3.1728** MALLARD CREEK POLYMERS INC 2628 MOMENTUM PLACE CHICAGO, IL 60689-5326 | UNKNOWN ACCOUNT NO.: 144272 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $46,080 |
| **3.1729** MANUELS INDUSTRIAL UPHOLSTERING LLC PO BOX 3586 HOUSTON, TX 77523 | UNKNOWN ACCOUNT NO.: 212865 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,312 |
| **3.1730** MASSEY CO 9006-A PERIMETER WOODS DR CHARLOTTE, NC 28216 | UNKNOWN ACCOUNT NO.: 156034 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $331 |
| **3.1731** MATRIX TECHNOLOGIES INC 1760 INDIAN WOOD CIR MAUMEE, OH 43537 | UNKNOWN ACCOUNT NO.: 192994 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $13,728 |

**Hexion Inc.**                                                      **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1732** MATT MARSHALL & CO<br>P.O. BOX 77357<br>GREENSBORO, NC 27417-7357 | UNKNOWN<br><br>ACCOUNT NO.: 105510 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $42 |
| **3.1733** MAUSER USA LLC<br>DEPT CH 16984<br>PALATINE, IL 60055-6984 | UNKNOWN<br><br>ACCOUNT NO.: 104642 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $21,030 |
| **3.1734** MAZZELLA LIFTING TECHNOLOGIES<br>P.O. BOX 637435<br>CINCINNATI, OH 45263-7435 | UNKNOWN<br><br>ACCOUNT NO.: 212160 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,278 |
| **3.1735** MCMASTER-CARR SUPPLY CO<br>P.O. BOX 7690<br>CHICAGO, IL 60680-7690 | UNKNOWN<br><br>ACCOUNT NO.: 105593 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,023 |
| **3.1736** MCNAUGHTON-MCKAY ELECTRIC CO<br>P.O. BOX 890976<br>CHARLOTTE, NC 28289-0976 | UNKNOWN<br><br>ACCOUNT NO.: 139129 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $346 |
| **3.1737** METHANEX METHANOL CO LLC<br>135 SOUTH LASALLE ST DEPT 2927<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: 105634 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $29,295 |
| **3.1738** METTLER-TOLEDO INC<br>1900 POLARIS PKWY<br>COLUMBUS, OH 43240 | UNKNOWN<br><br>ACCOUNT NO.: 105676 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,377 |
| **3.1739** MICRO MOTION INC<br>22737 NETWORK PL<br>CHICAGO, IL 60673-1227 | UNKNOWN<br><br>ACCOUNT NO.: 115113 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,331 |
| **3.1740** MID-AMERICA STEEL DRUM CO<br>8570 S CHICAGO RD<br>OAK CREEK, WI 53154 | UNKNOWN<br><br>ACCOUNT NO.: 105689 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,638 |
| **3.1741** MILLER INTERMODAL LOGISTICS INC<br>PO BOX 2655<br>RIDGELAND, MS 39158 | UNKNOWN<br><br>ACCOUNT NO.: 186399 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $98,113 |
| **3.1742** MITSUBISHI GAS CHEMICAL AMERICA INC<br>655 THIRD AVE 24TH FL<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: 184680 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $29,741 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1743** MITSUBISHI INTERNATIONAL CORP<br>655 3RD AVE<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: 166521 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $38,610 |
| **3.1744** MITSUI CHEMICALS AMERICA INC<br>PO BOX 645165<br>PITTSBURGH, PA 15264-5165 | UNKNOWN<br><br>ACCOUNT NO.: 111270 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $207 |
| **3.1745** MODE TRANSPORTATION LLC<br>P.O. BOX 71188<br>CHICAGO, IL 60694-1188 | UNKNOWN<br><br>ACCOUNT NO.: 111857 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,822 |
| **3.1746** MOMENTIVE PERFORMANCE MATERIALS<br>P.O. BOX 640959<br>PITTSBURGH, PA 15264-0959 | UNKNOWN<br><br>ACCOUNT NO.: 106244 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $145 |
| **3.1747** MONSANTO CO<br>800 N LINDBERGH BLVD<br>ST. LOUIS, MO 63167 | UNKNOWN<br><br>ACCOUNT NO.: 208353 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $18,661 |
| **3.1748** MORTON SALT INC<br>DEPT CH 19973<br>PALATINE, IL 60055-9973 | UNKNOWN<br><br>ACCOUNT NO.: 165993 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $18,205 |
| **3.1749** MOTION INDUSTRIES<br>P.O. BOX 849737<br>DALLAS, TX 75284-9737 | UNKNOWN<br><br>ACCOUNT NO.: 211739 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $16,473 |
| **3.1750** MOTION INDUSTRIES INC<br>PO BOX 98412<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 101837 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,954 |
| **3.1751** MRC GLOBAL US INC<br>P.O. BOX 204392<br>DALLAS, TX 75320-4392 | UNKNOWN<br><br>ACCOUNT NO.: 129935 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,349 |
| **3.1752** N & M TRANSFER CO INC<br>630 MUTTART RD<br>NEENAH, WI 54956 | UNKNOWN<br><br>ACCOUNT NO.: 106026 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $53 |
| **3.1753** NACHURS ALPINE SOLUTIONS CORP<br>DEPT 781191, PO BOX 78000<br>DETROIT, MI 48278-1191 | UNKNOWN<br><br>ACCOUNT NO.: 210592 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $14,830 |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Goods Received Not Invoiced

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1754** NASH ENTERPRISES INC<br>P.O. BOX 16141<br>MISSOULA, MT 59808-6141 | UNKNOWN<br><br>ACCOUNT NO.: 105962 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,294 |
| **3.1755** NATIONAL BUSINESS FURNITURE LLC<br>770 S 70TH ST<br>MILWAUKEE, WI 53214-3109 | UNKNOWN<br><br>ACCOUNT NO.: 211077 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $300 |
| **3.1756** NATURE'S BEST, INC<br>1175 CLARK FORK DRIVE<br>MISSOULA, MT 59808 | UNKNOWN<br><br>ACCOUNT NO.: 214727 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $175 |
| **3.1757** NEVA CORP<br>11350 BRITTMOORE PARK DR<br>HOUSTON, TX 77041 | UNKNOWN<br><br>ACCOUNT NO.: 197429 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $175 |
| **3.1758** NEXEO SOLUTIONS LLC<br>62190 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0621 | UNKNOWN<br><br>ACCOUNT NO.: 195502 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,068 |
| **3.1759** NORTHEAST FIRE PROTECTION SYSTEMS I<br>P.O. BOX 508<br>BURNT HILLS, NY 12027-0508 | UNKNOWN<br><br>ACCOUNT NO.: 199435 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,451 |
| **3.1760** NORTHSTAR CHEMICAL INC<br>P.O. BOX 6860<br>PORTLAND, OR 97228-6860 | UNKNOWN<br><br>ACCOUNT NO.: 117049 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $8,711 |
| **3.1761** NORTHWEST YOUTH CORPS<br>2621 AUGUSTA ST<br>EUGENE, OR 97403 | UNKNOWN<br><br>ACCOUNT NO.: 207139 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,000 |
| **3.1762** NOVASPECT INC<br>PO BOX 7621<br>CAROL STREAM, IL 60197-7621 | UNKNOWN<br><br>ACCOUNT NO.: 104134 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $682 |
| **3.1763** NOVASPECT INC<br>P.O. BOX 7621<br>CAROL STREAM, IL 60197-7621 | UNKNOWN<br><br>ACCOUNT NO.: 111814 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,190 |
| **3.1764** NYNAS INC<br>PO BOX 123282<br>DALLAS, TX 75312-3282 | UNKNOWN<br><br>ACCOUNT NO.: 206724 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,616 |

**Hexion Inc.**                                                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1765** OAK HARBOR FRT LINES INC<br>P.O. BOX 1469<br>AUBURN, WA 98071-1469 | UNKNOWN<br><br>ACCOUNT NO.: 106117 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $57 |
| **3.1766** OAKLEY TRUCKING INC<br>P.O. BOX 17880<br>NORTH LITTLE ROCK, AR 72117 | UNKNOWN<br><br>ACCOUNT NO.: 106125 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,773 |
| **3.1767** OATES INDUSTRIES INC<br>2900 E X ST<br>LA PORTE, TX 77571 | UNKNOWN<br><br>ACCOUNT NO.: 167756 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,565 |
| **3.1768** OCCUPATIONAL HEALTH CENTERS OF<br>P.O. BOX 5012<br>SOUTHFIELD, MI 48086-5012 | UNKNOWN<br><br>ACCOUNT NO.: 214165 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,886 |
| **3.1769** ODYSSEY LOGISTICS & TECHNOLOGY CORP<br>39 OLD RIDGEBURY RD N1<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.: 201847 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $22,455 |
| **3.1770** OFFSHORE COMMISSIONING SOLUTIONS<br>15330 PARK ROW<br>HOUSTON, TX 77084 | UNKNOWN<br><br>ACCOUNT NO.: 212996 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $18 |
| **3.1771** OHIO TRANSMISSION & PUMP<br>P.O. BOX 73278<br>CLEVELAND, OH 44193 | UNKNOWN<br><br>ACCOUNT NO.: 115597 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,025 |
| **3.1772** OI CORP<br>PO BOX 9010<br>COLLEGE STATION, TX 77842-9010 | UNKNOWN<br><br>ACCOUNT NO.: 208801 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,050 |
| **3.1773** OLD DOMINION FREIGHT LINE<br>P.O. BOX 60908<br>CHARLOTTE, NC 28260 | UNKNOWN<br><br>ACCOUNT NO.: 161334 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $277 |
| **3.1774** OLD DOMINION FRT LINE INC<br>14933 COLLECTION CTR DR<br>CHICAGO, IL 60693-4933 | UNKNOWN<br><br>ACCOUNT NO.: 106181 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,550 |
| **3.1775** OLD WORLD INDUSTRIES LLC<br>P.O. BOX 96642<br>CHICAGO, IL 60693-6642 | UNKNOWN<br><br>ACCOUNT NO.: 141614 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $23,633 |

**Hexion Inc.**                                                           **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Goods Received Not Invoiced** | | | | | |
| **3.1776** ONDEO NALCO ENERGY SERVICES LP INC<br>P.O. BOX 730005<br>DALLAS, TX 75373-0005 | UNKNOWN<br><br>ACCOUNT NO.: 131658 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $14,176 |
| **3.1777** ORTHMAN MANUFACTURING INC<br>P.O. BOX 88264<br>CHICAGO, IL 60680-1264 | UNKNOWN<br><br>ACCOUNT NO.: 186746 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $93,419 |
| **3.1778** OSCAR J BOLDT CONSTRUCTION<br>LOCKBOX 285<br>MILWAUKEE, WI 53288-0285 | UNKNOWN<br><br>ACCOUNT NO.: 182484 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $47,104 |
| **3.1779** OVERHEAD DOOR CO OF HOUSTON<br>P.O. BOX 1759<br>HOUSTON, TX 77251 | UNKNOWN<br><br>ACCOUNT NO.: 186063 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $3,750 |
| **3.1780** OVERHEAD DOOR CO OF HOUSTON<br>11533 S MAIN ST<br>HOUSTON, TX 77025-5905 | UNKNOWN<br><br>ACCOUNT NO.: 186064 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $540 |
| **3.1781** OWEN WATER CONDITIONING INC<br>108 TROY CT<br>VINE GROVE, KY 40175 | UNKNOWN<br><br>ACCOUNT NO.: 170563 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $2,385 |
| **3.1782** PACIFIC POWER VAC<br>DRAWER 2254, PO BOX 5935<br>TROY, MI 48007-5935 | UNKNOWN<br><br>ACCOUNT NO.: 185710 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $24,837 |
| **3.1783** PACKAGING CORPORATION OF AMERICA<br>36596 TREASURY CENTER<br>CHICAGO, IL 60694-6500 | UNKNOWN<br><br>ACCOUNT NO.: 214409 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $18,280 |
| **3.1784** PALL CORP<br>P.O. BOX 419501<br>BOSTON, MA 02241-9501 | UNKNOWN<br><br>ACCOUNT NO.: 103854 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $80 |
| **3.1785** PALLETONE OF FLORIDA INC<br>PO BOX 819<br>BARTOW, FL 33831 | UNKNOWN<br><br>ACCOUNT NO.: 175590 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $2,525 |

**Hexion Inc.**                                                                  **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Goods Received Not Invoiced

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1786** PARK PLACE TECHNOLOGIES INC<br>PO BOX 78000 DEPT 781156<br>DETROIT, MI 48278-1156 | UNKNOWN<br><br>ACCOUNT NO.: 197329 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,072 |
| **3.1787** PBBS EQUIPMENT CORP<br>N59 W16500 GREENWAY CIR<br>MENOMONEE FALLS, WI 53051 | UNKNOWN<br><br>ACCOUNT NO.: 113798 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,411 |
| **3.1788** PCS SALES (USA) INC<br>P.O. BOX 71029<br>CHICAGO, IL 60694-1029 | UNKNOWN<br><br>ACCOUNT NO.: 136278 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,179 |
| **3.1789** PDM SPECIALISTS LLC<br>15800 SE PIAZZA AVE UNIT 105<br>CLACKAMAS, OR 97015 | UNKNOWN<br><br>ACCOUNT NO.: 205980 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $209 |
| **3.1790** PELICAN CHEMICALS<br>5920 SANDPIPER DR<br>MISSOULA, MT 59802 | UNKNOWN<br><br>ACCOUNT NO.: 106365 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $400 |
| **3.1791** PENINSULA TRUCK LINES INC<br>P.O. BOX 587<br>AUBURN, WA 98071-0587 | UNKNOWN<br><br>ACCOUNT NO.: 106369 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $666 |
| **3.1792** PERRY CHEMICAL CORP<br>30-50 WHITESTONE EXPY STE 300<br>WHITESTONE, NY 11354 | UNKNOWN<br><br>ACCOUNT NO.: 134947 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $17,172 |
| **3.1793** PETROLEUM SERVICES INC<br>P.O. BOX 53968<br>FAYETTEVILLE, NC 28305 | UNKNOWN<br><br>ACCOUNT NO.: 201887 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,156 |
| **3.1794** PINNACLE ASSET INTEGRITY SERVICES<br>ONE PINNACLE WAY<br>PASADENA, TX 77504 | UNKNOWN<br><br>ACCOUNT NO.: 208356 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,407 |
| **3.1795** PIPELINE PACKAGING<br>27157 NETWORK PL<br>CHICAGO, IL 60673-1271 | UNKNOWN<br><br>ACCOUNT NO.: 152124 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,724 |
| **3.1796** PLUMBERS SUPPLY CO<br>P.O. BOX 634623<br>CINCINNATI, OH 45263-4623 | UNKNOWN<br><br>ACCOUNT NO.: 115659 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $225 |

**Hexion Inc.**                                                                 **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1797** POINT COMFORT AND NORTHERN RAILWAY 27604 NETWORK PL CHICAGO, IL 60673-1276 | UNKNOWN ACCOUNT NO.: 211559 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $21,430 |
| **3.1798** POLYTEC INC P.O. BOX 659 MOORESVILLE, NC 28115 | UNKNOWN ACCOUNT NO.: 185849 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $200 |
| **3.1799** POWER DYNAMICS GASKET CO INC 7365 CONCORD BLVD INVER GROVE HEIGHTS, MN 55076 | UNKNOWN ACCOUNT NO.: 165806 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $225 |
| **3.1800** PRECISION PUMP & VALVE SERVICE INC P.O. BOX 7027 CHARLESTON, WV 25356 | UNKNOWN ACCOUNT NO.: 151946 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,416 |
| **3.1801** PRECISION WEIGHING INC 1949 EVANS RD CARY, NC 27513-2041 | UNKNOWN ACCOUNT NO.: 156352 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $9,849 |
| **3.1802** PREMIER TECH INC P.O. BOX 671254 DALLAS, TX 75267-1254 | UNKNOWN ACCOUNT NO.: 186584 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,263 |
| **3.1803** PRISTINE INDUSTRIAL SERVICES LLC 24535 FLORA MEADOW DR SPRING, TX 77379 | UNKNOWN ACCOUNT NO.: 214047 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $14,478 |
| **3.1804** PROCESS CONTROLS CORP P.O. BOX 30390 INDIANAPOLIS, IN 46230 | UNKNOWN ACCOUNT NO.: 106598 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $93 |
| **3.1805** PROCESS PUMPS & EQUIPMENT INC P.O. BOX 1390 GONZALES, LA 70707 | UNKNOWN ACCOUNT NO.: 196530 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,082 |
| **3.1806** PROCTER & GAMBLE CHEMICALS 24367 NETWORK PL CHICAGO, IL 60673-1243 | UNKNOWN ACCOUNT NO.: 200781 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $14,800 |

**Hexion Inc.**                                                                                    **Case Number:**           **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1807** PROTECTOSEAL CO<br>P.O. BOX 95588<br>CHICAGO, IL 60694 | UNKNOWN<br><br>ACCOUNT NO.: 106593 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $458 |
| **3.1808** PUFFER SWEIVEN LP<br>P.O. BOX 301124<br>DALLAS, TX 75303-1124 | UNKNOWN<br><br>ACCOUNT NO.: 175277 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,665 |
| **3.1809** PULCRA CHEMICALS LLC<br>PO BOX 534464<br>ATLANTA, GA 30353-4464 | UNKNOWN<br><br>ACCOUNT NO.: 178076 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $304 |
| **3.1810** PUMP RELIABILITY SOLUTIONS, LLC<br>P.O. BOX 5660<br>KINGWOOD, TX 77325 | UNKNOWN<br><br>ACCOUNT NO.: 203861 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,907 |
| **3.1811** PVF INDUSTRIAL SUPPLY INC<br>6203 PATTERSON RD<br>LITTLE ROCK, AR 72209 | UNKNOWN<br><br>ACCOUNT NO.: 206548 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,789 |
| **3.1812** PVF SUPPLY CO<br>P.O. BOX 8747<br>COLUMBUS, GA 31904 | UNKNOWN<br><br>ACCOUNT NO.: 155838 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $102 |
| **3.1813** PVS MINIBULK INC<br>25216 NETWORK PLACE<br>CHICAGO, IL 60673-1503 | UNKNOWN<br><br>ACCOUNT NO.: 200796 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,242 |
| **3.1814** PVS NOLWOOD CHEMICALS INC<br>25210 NETWORK PL<br>CHICAGO, IL 60673-1503 | UNKNOWN<br><br>ACCOUNT NO.: 111154 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,680 |
| **3.1815** QUALITY CARRIERS  INC<br>1910 SHELDON RD<br>CHANNELVIEW, TX 77530 | UNKNOWN<br><br>ACCOUNT NO.: 161335 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,876 |
| **3.1816** QUALITY CARRIERS INC<br>4910 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-4910 | UNKNOWN<br><br>ACCOUNT NO.: 106690 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $103,445 |
| **3.1817** QUALITY CARRIERS INC<br>1208 EAST KENNEDY BOULEVARD<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: 129309 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,316 |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | **Goods Received Not Invoiced** | | | | | |
| 3.1818 | QUALITY STATE OIL CO INC P.O. BOX 848 SHEBOYGAN, WI 53082 | UNKNOWN ACCOUNT NO.: 187354 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $964 |
| 3.1819 | RADIO COMMUNICATIONS SYSTEMS INC 4445 ROBARDS LANE LOUISVILLE, KY 40218 | UNKNOWN ACCOUNT NO.: 200882 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $4,465 |
| 3.1820 | RAECO LIC LLC P.O. BOX 7639 CAROL STREAM, IL 60197-7639 | UNKNOWN ACCOUNT NO.: 208892 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $3,662 |
| 3.1821 | RALEIGH-DURHAM RUBBER & GASKET CO P.O. BOX 90397 RALEIGH, NC 27675 | UNKNOWN ACCOUNT NO.: 106723 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $579 |
| 3.1822 | RAYONIER A.M CANADA G.P 75 REMITTANCE DR DEPT 1184 CHICAGO, IL 60675-1184 | UNKNOWN ACCOUNT NO.: 151164 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $28,581 |
| 3.1823 | RECON MANAGEMENT SERVICES INC P.O. BOX 29 SULPHUR, LA 70664-0029 | UNKNOWN ACCOUNT NO.: 195581 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $7,600 |
| 3.1824 | RED WING BUSINESS ADVANTAGE PO BOX 844329 DALLAS, TX 75284-4329 | UNKNOWN ACCOUNT NO.: 214139 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $3,909 |
| 3.1825 | REEVES INDUSTRIAL WELDING AND 5479 GOOSE NECK RD NE RIEGELWOOD, NC 28456 | UNKNOWN ACCOUNT NO.: 210413 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $919 |
| 3.1826 | REFRIGERATED STORAGE TRAILER RENTAL PO BOX 90411 HOUSTON, TX 77290 | UNKNOWN ACCOUNT NO.: 207911 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $10,994 |
| 3.1827 | RENEWABLE RESOURCE GROUP INC 361 W 5TH AVE EUGENE, OR 97401 | UNKNOWN ACCOUNT NO.: 151979 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $202 |

**Hexion Inc.**                                                                                     **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | |
| **3.1828** RENTOKIL NORTH AMERICA INC<br>16948 W VICTOR RD<br>NEW BERLIN, WI 53151 | UNKNOWN<br><br>ACCOUNT NO.: 213149 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $1,243 |
| **3.1829** REPUBLIC SERVICES DBA BFI COLONIAL<br>P.O. BOX 677839<br>DALLAS, TX 75267-7839 | UNKNOWN<br><br>ACCOUNT NO.: 138570 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $5,306 |
| **3.1830** REPUBLIC SERVICES LLC<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | UNKNOWN<br><br>ACCOUNT NO.: 116465 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $4 |
| **3.1831** RESPIREX N A INC<br>20527 MARILYN LN<br>SPRING, TX 77388 | UNKNOWN<br><br>ACCOUNT NO.: 196431 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $134 |
| **3.1832** REYNOLDS CO<br>P.O. BOX 671344<br>DALLAS, TX 75267-1344 | UNKNOWN<br><br>ACCOUNT NO.: 141856 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $149 |
| **3.1833** RGA CO INC<br>3905 E PROGRESS ST<br>NORTH LITTLE ROCK, AR 72114 | UNKNOWN<br><br>ACCOUNT NO.: 105369 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $2,577 |
| **3.1834** RIERDEN CHEMICAL & TRADING CO<br>P.O. BOX 7072<br>LIBERTYVILLE, IL 60048 | UNKNOWN<br><br>ACCOUNT NO.: 196099 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $61,336 |
| **3.1835** RING POWER CORP<br>PO BOX 935004<br>ATLANTA, GA 31193 | UNKNOWN<br><br>ACCOUNT NO.: 204309 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $1,485 |
| **3.1836** RITE-WAY JANITORIAL SERVICE INC<br>P.O. BOX 955<br>CHANNELVIEW, TX 77530 | UNKNOWN<br><br>ACCOUNT NO.: 172794 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $1,747 |
| **3.1837** ROGERS CARTAGE CO<br>62537 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0625 | UNKNOWN<br><br>ACCOUNT NO.: 125505 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $13,406 |
| **3.1838** ROHDE BROTHERS INC<br>P.O. BOX 409<br>PLYMOUTH, WI 53073 | UNKNOWN<br><br>ACCOUNT NO.: 152420 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $2,650 |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1839**  ROSEMOUNT INC<br>PO BOX 905330<br>CHARLOTTE, NC 28290-5330 | UNKNOWN<br><br>ACCOUNT NO.: 106893 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $31,275 |
| **3.1840**  ROSS LANDSCAPING<br>1962 ZION RD<br>MORGANTON, NC 28655 | UNKNOWN<br><br>ACCOUNT NO.: 106950 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,457 |
| **3.1841**  ROZELL INDUSTRIES INC<br>129 PARK RD<br>QUEENSBURY, NY 12804 | UNKNOWN<br><br>ACCOUNT NO.: 128762 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $64,223 |
| **3.1842**  RUBBER & ACCESSORIES INC<br>P.O. BOX 777<br>EATON PARK, FL 33840 | UNKNOWN<br><br>ACCOUNT NO.: 173438 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $135 |
| **3.1843**  SAFWAY SERVICES LLC<br>P.O. BOX 856614<br>MINNEAPOLIS, MN 55485-6614 | UNKNOWN<br><br>ACCOUNT NO.: 211698 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $29,067 |
| **3.1844**  SAGE ENVIRO TECH LTD<br>642 CANTWELL LN<br>CORPUS CHRISTI, TX 78409 | UNKNOWN<br><br>ACCOUNT NO.: 197978 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $72,106 |
| **3.1845**  SAIA MOTOR FREIGHT LINE LLC<br>P.O. BOX 730532<br>DALLAS, TX 75373-0532 | UNKNOWN<br><br>ACCOUNT NO.: 124444 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $170,805 |
| **3.1846**  SALTEX LLC<br>PO BOX 602444<br>CHARLOTTE, NC 28260-2444 | UNKNOWN<br><br>ACCOUNT NO.: 212125 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,720 |
| **3.1847**  SASKATCHEWAN MINERALS INC<br>LOCKBOX 233716, CHICAGO LOCKBOX<br>CHICAGO, IL 60689-5337 | UNKNOWN<br><br>ACCOUNT NO.: 179942 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,582 |
| **3.1848**  SASOL NORTH AMERICA LLC<br>P.O. BOX 201344<br>DALLAS, TX 75320-1344 | UNKNOWN<br><br>ACCOUNT NO.: 172235 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,600 |
| **3.1849**  SCHAUS & SON INC<br>2901 CALUMENT AVE<br>MANITOWOC, WI 54220 | UNKNOWN<br><br>ACCOUNT NO.: 118387 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,849 |

**Hexion Inc.**                                                                              **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1850** SCHUETZ CONTAINER SYSTEMS INC P.O. BOX 416434 BOSTON, MA 02241-6434 | UNKNOWN ACCOUNT NO.: 107061 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,141 |
| **3.1851** SCHUETZ CONTAINER SYSTEMS INC PO BOX 416434 BOSTON, MA 02241-6434 | UNKNOWN ACCOUNT NO.: 212853 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,510 |
| **3.1852** SCHUF USA INC 486 LONG POINT RD MT PLEASANT, SC 29464-8206 | UNKNOWN ACCOUNT NO.: 141447 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $12 |
| **3.1853** SCHWERMAN TRUCKING 62522 COLLECTIONS CTR DR CHICAGO, IL 60693-0625 | UNKNOWN ACCOUNT NO.: 107064 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,841 |
| **3.1854** SCOTT CONSTRUCTION EQUIPMENT P.O. BOX 7518 ALEXANDRIA, LA 71306 | UNKNOWN ACCOUNT NO.: 118678 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $28 |
| **3.1855** SEAM GROUP LLC 6210 TECHNOLOGY CENTER DR SUITE 200 INDIANAPOLIS, IN 46278 | UNKNOWN ACCOUNT NO.: 214249 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $920 |
| **3.1856** SECURITAS SECURITY SERVICES USA INC PO BOX 403412 ATLANTA, GA 30384-3412 | UNKNOWN ACCOUNT NO.: 137026 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $463 |
| **3.1857** SEIMER MILLING CO P.O. BOX 670 TEUTOPOLIS, IL 62467 | UNKNOWN ACCOUNT NO.: 106910 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,129 |
| **3.1858** SELECT SANDS AMERICA CORP 9470 HARRISON ST NEWARK, AR 72562 | UNKNOWN ACCOUNT NO.: 211296 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $70,057 |
| **3.1859** SELECTEMP EMPLOYMENT SVCS P.O. BOX 71250 EUGENE, OR 97475-0191 | UNKNOWN ACCOUNT NO.: 107119 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $12,197 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Goods Received Not Invoiced

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1860** SEQUENTIAL PACIFIC BIODIESEL LLC 3333 NW 35TH AVE BLDG C PORTLAND, OR 97210 | UNKNOWN ACCOUNT NO.: 187895 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $9,804 |
| **3.1861** SERVICE TRANSPORT CO INC P.O. BOX 751418 HOUSTON, TX 77275 | UNKNOWN ACCOUNT NO.: 107109 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,044 |
| **3.1862** SERVOMEX COMPANY INC 22198 NETWORK PL CHICAGO, IL 60673-1221 | UNKNOWN ACCOUNT NO.: 138737 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,065 |
| **3.1863** SETPOINT INTEGRATED SOLUTIONS INC P.O. BOX 935076 ATLANTA, GA 31193-5076 | UNKNOWN ACCOUNT NO.: 123674 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $20,210 |
| **3.1864** SEVEN FIFTY TWO DESIGNS LLC 21504 HIGHWAY 20 VACHERIE, LA 70090 | UNKNOWN ACCOUNT NO.: 205746 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $363 |
| **3.1865** SHERMAN BROTHERS HEAVY TRUCKING INC 32921 DIAMOND HILL DRIVE HARRISBURG, OR 97446-9738 | UNKNOWN ACCOUNT NO.: 107164 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $89,534 |
| **3.1866** SIEMENS INDUSTRY INC P.O. BOX 2134 CAROL STREAM, IL 60132-2134 | UNKNOWN ACCOUNT NO.: 138007 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10 |
| **3.1867** SIEVERT ELECTRIC SERVICE 1230 SOUTH HANNAH FOREST PARK, IL 60130 | UNKNOWN ACCOUNT NO.: 129595 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $6,263 |
| **3.1868** SIGMA ENGINEERS & CONSTRUCTORS INC 11585 LAKE SHERWOOD AVE NORTH BATON ROUGE, LA 70816 | UNKNOWN ACCOUNT NO.: 192147 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,568 |
| **3.1869** SLAY TRANSPORTATION CO INC 75 REMITTANCE DR  STE 6650 CHICAGO, IL 60675-6650 | UNKNOWN ACCOUNT NO.: 107259 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $34,482 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1870** SMAL GMBH LOCHHAMERSTRASSE 4 A PLANEGG, 09 82152 GERMANY | UNKNOWN ACCOUNT NO.: 210366 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $14,837 |
| **3.1871** SMITH GRAY ELECTRIC COMPANY INC P.O. BOX 1379 COLUMBUS, GA 31902 | UNKNOWN ACCOUNT NO.: 188782 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,564 |
| **3.1872** SOLUTIA INC P.O. BOX 75098 CHARLOTTE, NC 28275-5098 | UNKNOWN ACCOUNT NO.: 186296 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $80 |
| **3.1873** SORENSEN TRANSPORT 6575 HIGHWAY 10 W MISSOULA, MT 59808 | UNKNOWN ACCOUNT NO.: 191407 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $8,708 |
| **3.1874** SOUTHEASTERN FREIGHT LINES INC P.O. BOX 100104 COLUMBIA, SC 29202-3104 | UNKNOWN ACCOUNT NO.: 107309 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $295 |
| **3.1875** SOUTHERN CHEMICAL CO 2 NORTHPOINT DR STE 975 HOUSTON, TX 77060 | UNKNOWN ACCOUNT NO.: 136771 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $94,991 |
| **3.1876** SOUTHERN INDUSTRIAL CONSTRUCTORS 6101 TRIANGLE DR RALEIGH, NC 27613-4717 | UNKNOWN ACCOUNT NO.: 131947 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,030 |
| **3.1877** SOUTHERN LOGISTICS & ENVIRONMENTAL 2710 PATTERSON ST GREENSBORO, NC 27407 | UNKNOWN ACCOUNT NO.: 204245 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $17,004 |
| **3.1878** SOUTHERN MARKING INC P.O. BOX 2025 GREENVILLE, SC 29602 | UNKNOWN ACCOUNT NO.: 166182 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $180 |
| **3.1879** SOUTHERN REFRIGERATED TRANSPORT INC 8055 HWY 67 N TEXARKANA, AR 71854 | UNKNOWN ACCOUNT NO.: 196768 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,444 |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | |
| **3.1880** SPIELVOGEL & SONS EXCAVATING INC P.O. BOX 89 SHEBOYGAN, WI 53082-0089 | UNKNOWN ACCOUNT NO.: 146168 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $4,914 |
| **3.1881** STERICYCLE INC P.O. BOX 6575 CAROL STREAM, IL 60197-6575 | UNKNOWN ACCOUNT NO.: 135633 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $8,702 |
| **3.1882** STEVEN'S CATERING 1221 CHESAPEAKE AVE COLUMBUS, OH 43212 | UNKNOWN ACCOUNT NO.: 214692 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $456 |
| **3.1883** SUMMIT INSPECTION SERVICES INC P.O. BOX 721087 SAN JOSE, CA 95172 | UNKNOWN ACCOUNT NO.: 184975 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $36,774 |
| **3.1884** SUNBELT RENTALS INDUSTRIAL SERVICES PO BOX 409211 ATLANTA, GA 30384-9211 | UNKNOWN ACCOUNT NO.: 211354 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $1,130 |
| **3.1885** SUPERIOR OIL COMPANY INC 4211 BRAMERS LN LOUISVILLE, KY 40216 | UNKNOWN ACCOUNT NO.: 211110 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $4,436 |
| **3.1886** SWECO P.O. BOX 732135 DALLAS, TX 75373-2135 | UNKNOWN ACCOUNT NO.: 107561 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $1,372 |
| **3.1887** SYTEK ELECTRIC CORP 1233 W 34TH ST HOUSTON, TX 77018-6295 | UNKNOWN ACCOUNT NO.: 172659 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $7,509 |
| **3.1888** TA INSTRUMENTS - WATERS LLC DEPT AT 952329 ATLANTA, GA 31192-2329 | UNKNOWN ACCOUNT NO.: 158493 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $6,351 |
| **3.1889** TDA MECHANICAL INC 1074 MLK JR BLVD COLUMBUS, GA 31906 | UNKNOWN ACCOUNT NO.: 143461 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $6,590 |
| **3.1890** TEAM INDUSTRIAL SERVICES INC P.O. BOX 842233 DALLAS, TX 75284-2233 | UNKNOWN ACCOUNT NO.: 114288 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $1 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1891** TECE TRUCKING INC<br>5533 EXPEDITION DR<br>LOLO, MT 59847 | UNKNOWN<br><br>ACCOUNT NO.: 145295 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,983 |
| **3.1892** TECHNICAL BUILDING SERVICES INC<br>12E COMMERCE DR<br>BALLSTON SPA, NY 12020-3631 | UNKNOWN<br><br>ACCOUNT NO.: 206075 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,070 |
| **3.1893** TECHSTAR INC<br>802 W 13TH ST<br>DEER PARK, TX 77536 | UNKNOWN<br><br>ACCOUNT NO.: 143452 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,732 |
| **3.1894** TENCARVA MACHINERY CO<br>P.O. BOX 409897<br>ATLANTA, GA 30384-9897 | UNKNOWN<br><br>ACCOUNT NO.: 107646 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $22,267 |
| **3.1895** TENNANT CO<br>P.O. BOX 71414<br>CHICAGO, IL 60694-1414 | UNKNOWN<br><br>ACCOUNT NO.: 107645 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $419 |
| **3.1896** TERMINIX INTERNATIONAL<br>P.O. BOX 742592<br>CINCINNATI, OH 45274-2592 | UNKNOWN<br><br>ACCOUNT NO.: 202346 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,036 |
| **3.1897** THE SHAKER GROUP, INC.<br>862 ALBANY SHAKER RD<br>LATHAM 12110 | UNKNOWN<br><br>ACCOUNT NO.: 209776 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $28,790 |
| **3.1898** THOMPSON INDUSTRIAL SERVICES LLC<br>104 N MAIN ST<br>SUMTER, SC 29150 | UNKNOWN<br><br>ACCOUNT NO.: 119280 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,762 |
| **3.1899** TIDAL TANK INC<br>P.O. BOX 4346<br>HOUSTON, TX 77210-4346 | UNKNOWN<br><br>ACCOUNT NO.: 187235 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,890 |
| **3.1900** TIDAL TANK INC<br>3895 HIGHWAY 30<br>ST GABRIEL, LA 70776 | UNKNOWN<br><br>ACCOUNT NO.: 187236 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $9,551 |
| **3.1901** TIDEWATER TRANSIT CO INC<br>P.O. BOX 189<br>KINSTON, NC 28502 | UNKNOWN<br><br>ACCOUNT NO.: 118110 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,747 |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1902** TR INTERNATIONAL TRADING CO<br>P.O. BOX 88629<br>CHICAGO, IL 60680-1629 | UNKNOWN<br><br>ACCOUNT NO.: 207593 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,754 |
| **3.1903** TRACER CONSTRUCTION LLC<br>P.O. BOX 973519<br>DALLAS, TX 75397-3519 | UNKNOWN<br><br>ACCOUNT NO.: 174116 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,101 |
| **3.1904** TRACERCO<br>4106 NEW WEST DR<br>PASADENA, TX 77507 | UNKNOWN<br><br>ACCOUNT NO.: 166263 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,379 |
| **3.1905** TRANSCHEM USA LLC<br>7051 MEADOWLARK DRIVE<br>SUITE 102<br>BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: 212899 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $41,925 |
| **3.1906** TRANSPORT SERVICE CO<br>P.O. BOX 11708<br>GREEN BAY, WI 54307-1708 | UNKNOWN<br><br>ACCOUNT NO.: 105188 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $19,467 |
| **3.1907** TRECORA CHEMICAL INC<br>P.O. BOX 847140<br>DALLAS, TX 75284-7140 | UNKNOWN<br><br>ACCOUNT NO.: 205911 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,542 |
| **3.1908** TRINOVA INC<br>PO BOX 190849<br>MOBILE, AL 36619 | UNKNOWN<br><br>ACCOUNT NO.: 204201 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $803 |
| **3.1909** TRIUNE ELECTRIC, INC.<br>4189 DIXIE INN RD<br>WILSON, NC 27893 | UNKNOWN<br><br>ACCOUNT NO.: 209888 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $9,902 |
| **3.1910** TROY BOILER WORKS INC<br>2800 7TH AVE<br>TROY, NY 12180 | UNKNOWN<br><br>ACCOUNT NO.: 191142 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,582 |
| **3.1911** TROY CORP<br>P.O. BOX 824736<br>PHILADELPHIA, PA 19182-4736 | UNKNOWN<br><br>ACCOUNT NO.: 111231 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $26,900 |
| **3.1912** TRUCK WORKS INC<br>330 BRANNEN RD WEST<br>LAKELAND, FL 33813 | UNKNOWN<br><br>ACCOUNT NO.: 173159 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,795 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1913** TSI CONVERTING LLC 6740 BROADWAY AVE STE D JACKSONVILLE, FL 32254 | UNKNOWN ACCOUNT NO.: 204464 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $162 |
| **3.1914** TURNER INDUSTRIES GROUP LLC PO BOX 3688 BATON ROUGE, LA 70821 | UNKNOWN ACCOUNT NO.: 124674 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $12,992 |
| **3.1915** TWIN LAKE CHEMICAL INC P.O. BOX 411 LOCKPORT, NY 14094 | UNKNOWN ACCOUNT NO.: 140196 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,197 |
| **3.1916** TWO RIVERS TERMINAL LLC 3300 C GLADE NORTH ROAD PASCO, WA 99301 | UNKNOWN ACCOUNT NO.: 204242 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $14,531 |
| **3.1917** TYCO INTEGRATED SECURITY LLC P.O. BOX 371967 PITTSBURGH, PA 15250-7967 | UNKNOWN ACCOUNT NO.: 101008 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,967 |
| **3.1918** UMICORE PRECIOUS METALS USA INC 527 PLEASANT ST BUILDING 11 ATTLEBORO, MA 02703 | UNKNOWN ACCOUNT NO.: 208637 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,122 |
| **3.1919** UMICORE SPECIALTY MATERIALS BRUGGE KLEINE PATHOEKEWEG 82 BRUGGE 8000 BELGIUM | UNKNOWN ACCOUNT NO.: 131749 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,037 |
| **3.1920** UNIFIRST CORP P.O. BOX 911526 DALLAS, TX 75391-1526 | UNKNOWN ACCOUNT NO.: 107898 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,035 |
| **3.1921** UNIFIRST CORPORATION 603 MILL RUN KERVILLE, TX 78028 | UNKNOWN ACCOUNT NO.: 209070 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $639 |
| **3.1922** UNION PACIFIC RAILROAD 1400 DOUGLAS STREET OMAHA, NE 68179 | UNKNOWN ACCOUNT NO.: 110192 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $109,099 |
| **3.1923** UNION TANK CAR CO P.O. BOX 91793 CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 107909 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $505 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1924**  UNITED INSULATION CO INC<br>2010 N KERR AVE<br>WILMINGTON, NC 28405 | UNKNOWN<br><br>ACCOUNT NO.: 166197 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,504 |
| **3.1925**  UNITED RENTALS (NORTH AMERICA) INC<br>PO BOX 100711<br>ATLANTA, GA 30384-0711 | UNKNOWN<br><br>ACCOUNT NO.: 156883 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,513 |
| **3.1926**  UNITED RENTALS NORTH AMERICA INC<br>FILE 51122<br>LOS ANGELES, CA 90074-1122 | UNKNOWN<br><br>ACCOUNT NO.: 129363 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $917 |
| **3.1927**  UNITED STATES PLASTICS CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | UNKNOWN<br><br>ACCOUNT NO.: 173325 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $114 |
| **3.1928**  UNITRAK CORP LTD<br>P.O. BOX 330<br>PORT HOPE, ON L1A 3W4<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 111002 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $212 |
| **3.1929**  UNIVAR USA INC<br>P.O. BOX 409692<br>ATLANTA, GA 30384-9692 | UNKNOWN<br><br>ACCOUNT NO.: 208490 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $10,757 |
| **3.1930**  UPS GROUND FREIGHT INC<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | UNKNOWN<br><br>ACCOUNT NO.: 106254 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $15,470 |
| **3.1931**  UPS INDUSTRIAL SERVICES LLC<br>PO BOX 733468<br>DALLAS, TX 75373-3768 | UNKNOWN<br><br>ACCOUNT NO.: 212727 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $175 |
| **3.1932**  US HEALTHWORKS OF NC<br>P.O. BOX 404493<br>ATLANTA, GA 30384-4493 | UNKNOWN<br><br>ACCOUNT NO.: 105627 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2,000 |
| **3.1933**  US WATER SERVICES INC<br>12270 43RD ST NE<br>ST MICHAEL, MN 55376 | UNKNOWN<br><br>ACCOUNT NO.: 195701 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $5,697 |
| **3.1934**  USF HOLLAND<br>27052 NETWORK PLACE<br>CHICAGO, IL 60673-1270 | UNKNOWN<br><br>ACCOUNT NO.: 108006 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $312 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Goods Received Not Invoiced** | | | | | |
| **3.1935**  USF REDDAWAY INC 26401 NETWORK PLACE CHICAGO, IL 60673-1264 | UNKNOWN ACCOUNT NO.: 108010 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $3,810 |
| **3.1936**  VALLEN DISTRIBUTION INC P.O. BOX 404753 ATLANTA, GA 30384 | UNKNOWN ACCOUNT NO.: 156813 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $11 |
| **3.1937**  VALVES AND INDUSTRIAL RESOURCES LP 5959 S SAM HOUSTON PKWY E HOUSTON, TX 77048-5901 | UNKNOWN ACCOUNT NO.: 173591 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $6,552 |
| **3.1938**  VANTAGE SPECIALTIES INC 2534 MOMENTUM PLACE CHICAGO, IL 60689-5325 | UNKNOWN ACCOUNT NO.: 140365 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $30,287 |
| **3.1939**  VECTA ENVIRONMENTAL SERVICES LLC P.O. BOX 1787 GONZALES, LA 70707 | UNKNOWN ACCOUNT NO.: 199347 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $28,880 |
| **3.1940**  VEOLIA ES TECHNICAL SOLUTIONS LLC P.O. BOX 73709 CHICAGO, IL 60673-7709 | UNKNOWN ACCOUNT NO.: 129371 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $8,364 |
| **3.1941**  VERTELLUS INTEGRATED PYRIDINES LLC PO BOX 933060 CLEVELAND, OH 44193 | UNKNOWN ACCOUNT NO.: 210340 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $10 |
| **3.1942**  VOSS EQUIPMENT INC P.O. BOX 757 BEDFORD, IL 60499-0757 | UNKNOWN ACCOUNT NO.: 116474 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $4,000 |
| **3.1943**  W W GRAINGER INC DEPT 849725676 PALATINE, IL 60038-0001 | UNKNOWN ACCOUNT NO.: 137344 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $556 |
| **3.1944**  WACO FILTERS CORPORATION 26661 NETWORK PLACE CHICAGO, IL 60673-1266 | UNKNOWN ACCOUNT NO.: 173070 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $6,155 |
| **3.1945**  WACO INC P.O. BOX 829 SANDSTON, VA 23150-0829 | UNKNOWN ACCOUNT NO.: 117982 | ☑ ☐ ☐ | Goods Received Not Invoiced | ☐ | $7,757 |

**Hexion Inc.**

**Case Number:    19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1946** WARE<br>4005 PRODUCE RD<br>LOUISVILLE, KY 40218 | UNKNOWN<br><br>ACCOUNT NO.: 114459 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $16 |
| **3.1947** WASTE PRO LLC<br>3412 HWY 30<br>LA GRANDE, OR 97850 | UNKNOWN<br><br>ACCOUNT NO.: 102749 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $648 |
| **3.1948** WATER BLASTING INC<br>N48 W22953 COMMERCE<br>CENTER DRIVE<br>PEWAUKEE, WI 53072 | UNKNOWN<br><br>ACCOUNT NO.: 138519 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,596 |
| **3.1949** WATKINS SUPPLY<br>1940 DAWSON ST<br>WILMINGTON, NC 28403 | UNKNOWN<br><br>ACCOUNT NO.: 166203 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $130 |
| **3.1950** WATSON RELIABILITY<br>SERVICES INC<br>PO BOX 77778<br>BATON ROUGE, LA 70879 | UNKNOWN<br><br>ACCOUNT NO.: 206016 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,225 |
| **3.1951** WAXIAN INTERNATIONAL LLC<br>1 ENGLE STREET SUITE 204<br>ENGLEWOOD, NJ 07631 | UNKNOWN<br><br>ACCOUNT NO.: 212127 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $33,016 |
| **3.1952** WAYNE TRANSPORTS INC<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-1450 | UNKNOWN<br><br>ACCOUNT NO.: 110447 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $32,974 |
| **3.1953** WCA WASTE CORP<br>P.O. BOX 553166<br>DETROIT, MI 48255-3166 | UNKNOWN<br><br>ACCOUNT NO.: 193003 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $25,280 |
| **3.1954** WEIGHING TECHNOLOGIES INC<br>2105 SEABROOK CIR<br>SEABROOK, TX 77586 | UNKNOWN<br><br>ACCOUNT NO.: 173274 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $55 |
| **3.1955** WESTLAKE CAO CORP<br>P.O. BOX 100785<br>ATLANTA, GA 30384-0785 | UNKNOWN<br><br>ACCOUNT NO.: 114605 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $2 |
| **3.1956** WHITE TRANSFER & STORAGE CO<br>CANE CREEK INDUST PARK<br>POBOX 685<br>FLETCHER, NC 28732 | UNKNOWN<br><br>ACCOUNT NO.: 206911 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,300 |

Hexion Inc.                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Goods Received Not Invoiced** | | | | | | | |
| **3.1957** WHOLESALE ELECTRIC SUPPLY CO INC<br>718 GEORGIA AVE<br>DEER PARK, TX 77536 | UNKNOWN<br><br>ACCOUNT NO.: 173452 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $19,000 |
| **3.1958** WINGO SERVICE CO INC<br>11173 COX RD<br>CONROE, TX 77385 | UNKNOWN<br><br>ACCOUNT NO.: 137248 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $3,607 |
| **3.1959** WISCONSIN LIFT TRUCK CORP<br>2588 SOLUTIONS CTR<br>CHICAGO, IL 60677-2005 | UNKNOWN<br><br>ACCOUNT NO.: 148859 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $1,312 |
| **3.1960** WOLSELEY INDUSTRIAL GROUP<br>PO BOX 847411<br>DALLAS, TX 75284 | UNKNOWN<br><br>ACCOUNT NO.: 209282 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $258 |
| **3.1961** WOOD ENVIRONMENT & INFRASTRUCTURE<br>P.O. BOX 74008618<br>CHICAGO, IL 60674-8618 | UNKNOWN<br><br>ACCOUNT NO.: 137620 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,224 |
| **3.1962** WOODEN PALLETS LTD<br>P.O. BOX 842058<br>DALLAS, TX 75284-2058 | UNKNOWN<br><br>ACCOUNT NO.: 174100 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $7,449 |
| **3.1963** YALE KENTUCKIANA INC<br>4092 MCCOLLUM COURT<br>LOUISVILLE, KY 40218 | UNKNOWN<br><br>ACCOUNT NO.: 114817 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $4,783 |
| **3.1964** YORK PUMP & EQUIPMENT INC<br>P.O. BOX 3554<br>LONGVIEW, TX 75606 | UNKNOWN<br><br>ACCOUNT NO.: 108449 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $541 |
| **3.1965** ZEBRA ENVIRONMENTAL<br>P.O. BOX 357<br>HIGH POINT, NC 27261 | UNKNOWN<br><br>ACCOUNT NO.: 161070 | ☑ | ☐ | ☐ | Goods Received Not Invoiced | ☐ | $8,669 |
| | | | | | **Goods Received Not Invoiced Total:** | | **$5,255,256** |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Consignment Materials** | | | | | | | |
| **3.1966** ADVANSIX INC. 115 TABOR DR MORRIS PLAINS, NJ 07950 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Consignment Materials | ☐ | $1,907,435 |
| **3.1967** ALTIVIA PETROCHEMICALS LLC 1100 LOUISIANA ST STE 4800 HOUSTON, TX 77002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Consignment Materials | ☐ | $2,206,456 |
| **3.1968** AXIALL LLC PO BOX 360175M PITTSBURGH, PA 15251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Consignment Materials | ☐ | $1,015,994 |
| **3.1969** GREENCHEM INDUSTRIES LLC 222 CLEMATIS ST STE 207 WEST PALM BEACH, FL 33401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Consignment Materials | ☐ | $39,640 |
| **3.1970** SHELL CHEMICAL LP ONE SHELL PLAZA 15 FL 910 LOUISIANA HOUSTON, TX 77001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Consignment Materials | ☐ | $9,527,127 |

**Consignment Materials Total:**        **$14,696,652**

**Hexion Inc.**                                                        **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1971** CLAIM BY MOMENTIVE PERFORMANCE MATERIALS INC. AGAINST HEXION INC. RELATING TO NETWORK OUTAGE. 22 CORPORATE WOODS BLVD ALBANY, NY 12211 | UNKNOWN ACCOUNT NO.: 193348 | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.1972** EDGAR J. MARTIN V. ANCO INSULATIONS, INC., ET AL 2600 CITIPLACE DRIVE SUITE 400 BATON ROUGE, LA 70808 | 3/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Litigation | ☐ | $35,000 |
| **3.1973** JANICE CATANZARO, PERSONAL REPRESENTATIVE FOR THE ESTATE OF LOUIS JOSEPH CANTANZARO V. AIR LIQUID SYSTEMS CORP., ET AL 280 N OLD WOODWARD AVE SUITE 406 BIRMINGHAM, MI 48009 | 3/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.1974** SYNTHOMER PLC 45 PALL MALL LONDON SWIY 5IG UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Settlement Agreement | ☐ | $24,614 |
| | | | | | **Litigation Total:** | | **$59,614** |

**Hexion Inc.**                                                    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany Claims** | | | | | | | |
| **3.1975** BORDEN CHEMICAL HOLDINGS (PANAMA) S.A. PLAZA BANCOMER CALLE 50 APARTADO 6307 PANAMA 5 PANAMA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Loan Payable | ☐ | $241,762 |
| **3.1976** BORDEN CHEMICAL HOLDINGS (PANAMA) S.A. PLAZA BANCOMER CALLE 50 APARTADO 6307 PANAMA 5 PANAMA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Loan Interest Payable | ☐ | $37 |
| **3.1977** HEXION B.V. BUILDING 4, SEATTLEWEG 17 PORTPARK PERNIS ROTTERDAM, ND 3195 NETHERLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $6,863,590 |
| **3.1978** HEXION CANADA INC. 12621 156TH STREET NW ALBERTA, EDMONTON T5V 1E1 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Loan Payable | ☐ | $51,545,724 |
| **3.1979** HEXION CANADA INC. 12621 156TH STREET NW ALBERTA, EDMONTON T5V 1E1 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $14,869,848 |
| **3.1980** HEXION CANADA INC. 12621 156TH STREET NW ALBERTA, EDMONTON T5V 1E1 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Loan Interest Payable | ☐ | $126,100 |
| **3.1981** HEXION CHEMICALS INDIA PRIVATE LIMITED 306, THIRD FLOOR CENTER POINT M.V. ROAD ANDHERI EAST MUMBAI 400059 INDIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $37,787 |
| **3.1982** HEXION GMBH GENNAER STRASSE 2-4 ISERLOHN D-58642 GERMANY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $316,910 |

Hexion Inc.                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany Claims** | | | | | | | |
| **3.1983** HEXION HOLDINGS LLC<br>180 E. BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Affiliated Trade Payable | ☐ | $309,779 |
| **3.1984** HEXION IAR HOLDINGS (HK) LTD.<br>180 E. BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $40,000 |
| **3.1985** HEXION INDUSTRIA E COMERCIO DE EPOXI LTDA.<br>ROD. ENG. CONSTANCIO CINTRA<br>KM 78,5 PARTE EPOXI ITATIBA<br>SAO PAOLO 13255-846<br>BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $2,000,299 |
| **3.1986** HEXION INTERNATIONAL COOPERATIEF U.A.<br>BUILDING 4, SEATTLEWEG 17<br>PORTPARK PERNIS<br>ROTTERDAM, ND 3195<br>NETHERLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $18,655,409 |
| **3.1987** HEXION INTERNATIONAL COOPERATIEF U.A.<br>BUILDING 4, SEATTLEWEG 17<br>PORTPARK PERNIS<br>ROTTERDAM, ND 3195<br>NETHERLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Loan Interest Payable | ☐ | $567,339 |
| **3.1988** HEXION INTERNATIONAL COOPERATIEF U.A.<br>BUILDING 4, SEATTLEWEG 17<br>PORTPARK PERNIS<br>ROTTERDAM, ND 3195<br>NETHERLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Loan Payable | ☐ | $132,689,854 |
| **3.1989** HEXION KOREA COMPANY LIMITED<br>19, IJIN-RO ONSAN-EUP<br>ULJU-GUN<br>ULSAN<br>KOREA, REPUBLIC OF | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $1,512,657 |
| **3.1990** HEXION LLC<br>180 E. BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Affiliate Payable | ☐ | $13,456,239 |

**Hexion Inc.**                                             **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany Claims** | | | | | | | |
| **3.1991** HEXION MANAGEMENT (SHANGHAI) CO., LTD. ROOM #413 NO 8 HUAJING ROAD WGQ FREE TRADE ZONE SHANGHAI CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $8,296,812 |
| **3.1992** HEXION QUIMICA DO BRASIL LTDA. RUA CYRO CORREA PEREIRA 2525 - PREDIO DO ADMINISTRACAO CURITIBA, PARANA CEP 81460-050 BRAZIL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $73,281 |
| **3.1993** HEXION SINGAPORE PTE LTD. 1 HARBOURFRONT PLACE HARBOURFRONT TOWER ONE #04-01 SINGAPORE 98633 SINGAPORE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $89,505 |
| **3.1994** HEXION UK LIMITED SULLY MOORS ROAD SULLY PENARTH SOUTH GLAMORGAN CF64 5YU UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $125,621 |
| **3.1995** HEXION VAD B.V. BUILDING 4, SEATTLEWEG 17 PORTPARK PERNIS ROTTERDAM, ND 3195 NETHERLANDS | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Intercompany Trade Payable | ☐ | $3,338,240 |
| **3.1996** ZHENJIANG MOMENTIVE UNION SPECIALTY CHEMICALS LTD. NO. 57 WEST LIN JIANG ROAD ZHENJIANG NEW AREA JIANGSU PROVINCE CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany Trade Payable | ☐ | $31,552 |
| | | | | | **Intercompany Claims Total:** | | $255,188,343 |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Customer / Product Claims** | | | | | | | |
| **3.1997** REDACTED DUE TO PROPRIETARY AND CONFIDENTIAL INFORMATION NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: 56524 | ☐ | ☐ | ☑ | Customer Rebate | ☐ | $76,481 |
| **3.1998** REDACTED DUE TO PROPRIETARY AND CONFIDENTIAL INFORMATION NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: 59571 | ☐ | ☐ | ☑ | Customer Rebate | ☐ | $111,415 |
| **3.1999** REDACTED DUE TO PROPRIETARY AND CONFIDENTIAL INFORMATION NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: 38892 | ☐ | ☐ | ☑ | Customer Rebate | ☐ | $158,803 |
| **3.2000** REDACTED DUE TO PROPRIETARY AND CONFIDENTIAL INFORMATION NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: 10665 | ☐ | ☐ | ☑ | Customer Rebate | ☐ | $1,063 |

                                                                    **Customer / Product Claims Total:**          **$347,762**

**Hexion Inc.**                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Insurance-Related Claims** | | | | | | | |
| **3.2001** ALEXANDER VOGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2002** BAXTER H HOBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2003** BETTY WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2004** CARL SKALSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2005** CHARLES COMBS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2006** CLIFTON JOSEPH HOLIDAY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2007** DANA SCHABLE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2008** DOANNE L. WISCOVITCH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2009** DOUGLAS S GREENWALDT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2010** EDDIE CARPENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2011** FRANCESCO SECCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2012** HAROLD M. WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |

Hexion Inc.                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Insurance-Related Claims

| 3.2013 | JAMES H WARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2014 | JAMES L . HOUCK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2015 | JAMES O'DAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2016 | JIMMY BARBER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2017 | JOE KARNES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2018 | JOHN P HARRISON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2019 | JOSEPH MOYA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2020 | KELLY BOUDREAUX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2021 | MARTY J VIRKUS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2022 | MERCEDES ESPARZA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2023 | MICHAEL BRAND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |
| 3.2024 | PATRICIA KEEFE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Workers' Compensation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Insurance-Related Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2025** PETER KOVACS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2026** PHILLIP A PARADISE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2027** RAMON CASILLAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2028** RAMON CASILLAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2029** RAMON CASILLAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2030** RANDALL HOPKINS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2031** RICHARD ECKART<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2032** RICHARD KENDRICK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2033** RICK L MYERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2034** ROBERT SMITH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2035** ROBERTO URRUNAGA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |
| **3.2036** RONNIE A COCHRAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers'<br>Compensation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Insurance-Related Claims** | | | | | | | |
| **3.2037** ROY MCCLELLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| **3.2038** STEVE MORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Workers' Compensation | ☐ | $0 |
| | | | | | Insurance-Related Claims Total: | | **$0** |

Hexion Inc.                                                                  **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2039** 320 GLOBAL CONSULTING LLC 20946 TORRE DEL LAGO ST ESTERO, FL 33928 | UNKNOWN ACCOUNT NO.: 195190 | | | ☑ | Paid Vendor Claims | ☐ | $19,338 |
| **3.2040** ACCURATE BACKGROUND LLC 7515 IRVINE CTR DR IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: 209536 | | | ☑ | Paid Vendor Claims | ☐ | $1,489 |
| **3.2041** ACE USA DEPT CH 10123 PALATINE, IL 60055-0123 | UNKNOWN ACCOUNT NO.: 113659 | | | ☑ | Paid Vendor Claims | ☐ | $88,598 |
| **3.2042** ACTION RESOURCES INC DEPT 1563 PO BOX 11407 BIRMINGHAM, AL 35246-1563 | UNKNOWN ACCOUNT NO.: 161379 | | | ☑ | Paid Vendor Claims | ☐ | $86,428 |
| **3.2043** AETNA-MIDDLETOWN P.O. BOX 13504 NEWARK, NJ 07188-0504 | UNKNOWN ACCOUNT NO.: 184456 | | | ☑ | Paid Vendor Claims | ☐ | $121,195 |
| **3.2044** AFFINITY INSURANCE SERVICES 1101 VIRGINIA DR STE 250 FT WASHINGTON, PA 19034 | UNKNOWN ACCOUNT NO.: 195243 | | | ☑ | Paid Vendor Claims | ☐ | $324 |
| **3.2045** AIRMAX CARGO BUDAPEST ZRT LORINCI U 154 AIRPORT CITY VECSES, 01 2220 HUNGARY | UNKNOWN ACCOUNT NO.: 213997 | | | ☑ | Paid Vendor Claims | ☐ | $6,640 |
| **3.2046** ALL AMERICA TRANSPORTATION LLC 13290 NORTHWEST 45 AVE OPALOCKA, FL 33054 | UNKNOWN ACCOUNT NO.: 209365 | | | ☑ | Paid Vendor Claims | ☐ | $42,654 |
| **3.2047** ALLEGIANCE COBRA SERVICES INC P.O. BOX 2097 MISSOULA, MT 59806-2907 | UNKNOWN ACCOUNT NO.: 209106 | | | ☑ | Paid Vendor Claims | ☐ | $1,423 |
| **3.2048** AMADOR COUNTY TAX COLLECTOR 810 COURT ST JACKSON, CA 95642-2132 | UNKNOWN ACCOUNT NO.: 165044 | | | ☑ | Paid Vendor Claims | ☐ | $1,334 |
| **3.2049** AMERICAN SCALE CORP 3540 BASHFORD AVE LOUISVILLE, KY 40218 | UNKNOWN ACCOUNT NO.: 101326 | | | ☑ | Paid Vendor Claims | ☐ | $10,222 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2050** ANN M. COWIN<br>2812 ANDOVER ROAD<br>UPPER ARLINGTON, OH 43221 | UNKNOWN<br><br>ACCOUNT NO.: 143973 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $4,523 |
| **3.2051** AON RISK SERVICES NORTHEAST INC<br>P.O. BOX 7247-7389<br>PHILADELPHIA, PA 19170-7389 | UNKNOWN<br><br>ACCOUNT NO.: 185551 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $47,877 |
| **3.2052** APEX MECHANICAL INC<br>248 MILES HILL RD<br>CECILIA, KY 42724 | UNKNOWN<br><br>ACCOUNT NO.: 200637 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $77,042 |
| **3.2053** APEX SYSTEMS INC<br>3750 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 165674 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $45,000 |
| **3.2054** ARNETTE POLYMERS LLC<br>8905 WOLLARD BLVD<br>RICHMOND, MO 64085 | UNKNOWN<br><br>ACCOUNT NO.: 174413 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $423,884 |
| **3.2055** ASTRIX SOFTWARE TECHNOLOGY INC<br>PO BOX 415773<br>BOSTON, MA 02241-5773 | UNKNOWN<br><br>ACCOUNT NO.: 213922 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $3,150 |
| **3.2056** ASTRO CHEMICALS INC<br>P.O. BOX 2248<br>SPRINGFIELD, MA 01102 | UNKNOWN<br><br>ACCOUNT NO.: 189059 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $50,297 |
| **3.2057** ATRILOGY SOLUTIONS GROUOP INC<br>9085 E MINERAL CIRCLE STE 340<br>CENTENNIAL, CO 80112 | UNKNOWN<br><br>ACCOUNT NO.: 212720 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $95,732 |
| **3.2058** BAY VERTE MACHINERY INC<br>975 PARKVIEW RD<br>GREEN BAY, WI 54304 | UNKNOWN<br><br>ACCOUNT NO.: 213973 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $25,053 |
| **3.2059** BDP INTERNATIONAL INC<br>P.O. BOX 8500-2295<br>PHILADELPHIA, PA 19178-2295 | UNKNOWN<br><br>ACCOUNT NO.: 161314 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $696,652 |
| **3.2060** BNSF RAILWAY COMPANY<br>3110 SOLUTION CENTER<br>CHICAGO, IL 60677-3001 | UNKNOWN<br><br>ACCOUNT NO.: 116515 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $834,695 |

Hexion Inc.          **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2061**   BUCK'S MAINTENANCE SERVICE INC<br>P.O. BOX 607<br>MURFREEBORO, AR 71958 | UNKNOWN<br><br>ACCOUNT NO.: 145734 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $81,953 |
| **3.2062**   BULK SERVICE TRANSPORT INC<br>PO BOX 1000 DEPT 521<br>MEMPHIS, TN 38148-0521 | UNKNOWN<br><br>ACCOUNT NO.: 214318 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $19,254 |
| **3.2063**   C H ROBINSON CO INC<br>PO BOX 9121<br>MINNEAPOLIS, MN 55480-9121 | UNKNOWN<br><br>ACCOUNT NO.: 124947 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $80,156 |
| **3.2064**   C.T. MALE ASSOCIATES ENGINEERING<br>50 CENTRUY HILL DR<br>LATHAM, NY 12110 | UNKNOWN<br><br>ACCOUNT NO.: 128851 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $11,443 |
| **3.2065**   CALIBRATION TECHNOLOGIES<br>4157 PARK BLVD<br>LOUISVILLE, KY 40209 | UNKNOWN<br><br>ACCOUNT NO.: 126329 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $2,225 |
| **3.2066**   CARDINAL CONTAINER SERVICES INC<br>PO BOX 415529<br>BOSTON, MA 02241-5529 | UNKNOWN<br><br>ACCOUNT NO.: 213983 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $10,920 |
| **3.2067**   CAREER ADVENTURES INC<br>324 FORT ST<br>SHREVEPORT, LA 71101 | UNKNOWN<br><br>ACCOUNT NO.: 204380 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $6,600 |
| **3.2068**   CASS INFORMATION SYSTEMS INC<br>P.O. BOX 17617<br>ST LOUIS, MO 63178 | UNKNOWN<br><br>ACCOUNT NO.: 102371 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $9,984 |
| **3.2069**   CASS LOGISTICS INC<br>2675 CORPORATE EXCHANGE DRIVE<br>COLUMBUS, OH 43231 | UNKNOWN<br><br>ACCOUNT NO.: 102372 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $4,364,225 |
| **3.2070**   CHELKO CONSULTING GROUP<br>24651 CTR RIDGE RD STE 110<br>WESTLAKE, OH 44145 | UNKNOWN<br><br>ACCOUNT NO.: 206079 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $7,769 |
| **3.2071**   CHEMPAK INTERNATIONAL CORP<br>10175 QUEENS WAY<br>CHAGRIN FALLS, OH 44023 | UNKNOWN<br><br>ACCOUNT NO.: 154616 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $10,285 |

Hexion Inc.                                                                              Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2072**  CIGNA BEHAVIORAL HEALTH 11095 VIKING DR STE 350 EDEN PRAIRIE, MN 55344 | UNKNOWN ACCOUNT NO.: 208684 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $40,794 |
| **3.2073**  CIGNA HEALTH AND LIFE INSURANCE CO 900 COTTAGE GROVE RD HARTFORD, CT 06152 | UNKNOWN ACCOUNT NO.: 208289 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $47,083 |
| **3.2074**  CIGNA LIFE INSURANCE CO NA P.O. BOX 8500-5045 PHILADELPHIA, PA 19178 | UNKNOWN ACCOUNT NO.: 197996 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $7,500 |
| **3.2075**  CITY OF HOUSTON P.O. BOX 200734 HOUSTON, TX 77216-0734 | UNKNOWN ACCOUNT NO.: 199722 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $473 |
| **3.2076**  CLAIRDAY ELECTRIC  INC 112 BLACK GUM LN SEARCY, AR 72143 | UNKNOWN ACCOUNT NO.: 207191 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $57,882 |
| **3.2077**  CLARK FREIGHT LINES INC P.O. BOX 5250 PASADENA, TX 77508-5250 | UNKNOWN ACCOUNT NO.: 148677 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $91,406 |
| **3.2078**  CN RAIL 935 RUE DE LA GAUCHETIERE OUEST MONTREAL, QC H3B 2M9 CANADA | UNKNOWN ACCOUNT NO.: 112514 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $270,885 |
| **3.2079**  COMMODITIES PLUS INC PO BOX 4900  UNIT 47 PORTLAND, OR 97208 | UNKNOWN ACCOUNT NO.: 102875 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $88,772 |
| **3.2080**  CSX TRANSPORTATION INC 6737 SOUTHPOINT DR S J-605 JACKSONVILLE, FL 32216 | UNKNOWN ACCOUNT NO.: 103108 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $165,794 |
| **3.2081**  CTL DISTRIBUTION PO BOX 30058 TAMPA, FL 33630-3058 | UNKNOWN ACCOUNT NO.: 156577 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $19,974 |
| **3.2082**  D & T JOHNSON ELECTRIC CO P.O. BOX 3177 LA GRANDE, OR 97850 | UNKNOWN ACCOUNT NO.: 143468 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $11,533 |

Hexion Inc.                                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2083** DANA TRANSPORT INC<br>P.O. BOX 74286<br>CLEVELAND, OH 44194-4286 | UNKNOWN<br><br>ACCOUNT NO.: 155423 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $1,299,959 |
| **3.2084** DANCHEM TECHNOLOGIES, INC.<br>4140 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: 156676 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $92,676 |
| **3.2085** DAN'S LAWN & LANDSCAPE MAINTENANCE<br>P.O. BOX 287<br>NEW ALBANY, IN 47151-0287 | UNKNOWN<br><br>ACCOUNT NO.: 210504 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $23,515 |
| **3.2086** DELTA DENTAL PLAN OF OHIO INC<br>PO BOX 30416<br>LANSING, MI 48909-7916 | UNKNOWN<br><br>ACCOUNT NO.: 212238 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $86,645 |
| **3.2087** DHL SUPPLY CHAIN<br>4639 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 130720 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $714,497 |
| **3.2088** DYNACHEM INC<br>P.O. BOX 19<br>GEORGETOWN, IL 61846 | UNKNOWN<br><br>ACCOUNT NO.: 140689 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $46,410 |
| **3.2089** DYSTAR LP<br>9844 A SOUTHERN PINE BLVD<br>CHARLOTTE, NC 28273 | UNKNOWN<br><br>ACCOUNT NO.: 138488 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $3,616,400 |
| **3.2090** ELLIOTT TRUCK LINE INC<br>P.O. BOX 1828<br>GILMER, TX 75644 | UNKNOWN<br><br>ACCOUNT NO.: 103588 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $31,429 |
| **3.2091** EMERALD PERFORMANCE MATERIALS LLC<br>PO BOX 74013<br>CLEVELAND, OH 44194-4013 | UNKNOWN<br><br>ACCOUNT NO.: 104051 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $485,721 |
| **3.2092** EMERY OLEOCHEMICALS LLC<br>P.O. BOX 643848<br>PITTSBURGH, PA 15264-3848 | UNKNOWN<br><br>ACCOUNT NO.: 147342 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $268,357 |
| **3.2093** ENTERPRISE SPECIALTY PRODUCTS INC<br>PO BOX 488<br>LAURENS, SC 29360 | UNKNOWN<br><br>ACCOUNT NO.: 154709 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $32,399 |

**Hexion Inc.**                                     **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2094**   ERDMANN CORP<br>PO BOX 1269<br>LOUISVILLE, KY 40201-1269 | UNKNOWN<br><br>ACCOUNT NO.: 103682 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $64,789 |
| **3.2095**   ESTES EXPRESS LINES<br>P.O. BOX 25612<br>RICHMOND, VA 23260 | UNKNOWN<br><br>ACCOUNT NO.: 103702 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $4,192 |
| **3.2096**   EVANSVILLE WESTERN RAILWAY INC<br>200 CLARK ST<br>PADUCAH, KY 42003 | UNKNOWN<br><br>ACCOUNT NO.: 214392 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $43,932 |
| **3.2097**   FEAZEL ELECTRICAL CONTRACTING INC<br>P.O. BOX 17826<br>SHREVEPORT, LA 71138-0826 | UNKNOWN<br><br>ACCOUNT NO.: 203600 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $102,032 |
| **3.2098**   FINE GRINDING CORP<br>241 E ELM STREET<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: 172625 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $97,233 |
| **3.2099**   FIS AVANTGARD LLC<br>P.O. BOX 5807<br>CAROL STREAM, IL 60197-5807 | UNKNOWN<br><br>ACCOUNT NO.: 212003 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $22,951 |
| **3.2100**   GLOBAL FULFILLMENT SOLUTIONS, LTD<br>PO BOX 678649 LB #7844<br>DALLAS, TX 75267-8649 | UNKNOWN<br><br>ACCOUNT NO.: 102871 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $744 |
| **3.2101**   GRIMES INDUSTRIAL SUPPLY<br>3405 ROSALINO ST<br>ALEXANDRIA, LA 71301 | UNKNOWN<br><br>ACCOUNT NO.: 150070 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $16,125 |
| **3.2102**   GRIZZLY HOME<br>10980 SADDLEBACK LANE<br>MISSOULA, MT 59804 | UNKNOWN<br><br>ACCOUNT NO.: 214224 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $66,068 |
| **3.2103**   HALTERMANN CARLESS US INC<br>707 TRAVIS ST 4TH FL N<br>HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: 211540 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $120,475 |
| **3.2104**   HANDY CHEMICALS (USA) LTD<br>120 DE I'INDUSTRIE BLVD<br>CANDIAC, PQ J5R 1J2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 143768 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $118,825 |

**Hexion Inc.**                                                                   **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2105**  HARBORCHEM<br>P.O. BOX 630<br>CRANFORD, NJ 07016 | UNKNOWN<br><br>ACCOUNT NO.: 104467 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $103,914 |
| **3.2106**  HAZ-MAT SERVICES INC<br>1225 L E GILLILAND DR<br>TEXARKANA, AR 71854 | UNKNOWN<br><br>ACCOUNT NO.: 206801 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $119,728 |
| **3.2107**  HOOD PACKAGING CORP<br>32891 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0328 | UNKNOWN<br><br>ACCOUNT NO.: 205079 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $49,159 |
| **3.2108**  HSA BANK<br>605 N. 8TH ST, STE 320<br>SHEBOYGAN, WI 53081 | UNKNOWN<br><br>ACCOUNT NO.: 208095 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $108,068 |
| **3.2109**  HYATT LEGAL PLANS INC<br>P.O. BOX 714893<br>COLUMBUS, OH 43271-4893 | UNKNOWN<br><br>ACCOUNT NO.: 152083 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $5,252 |
| **3.2110**  IFC NORTH AMERICA INC<br>63 CHURCH ST     SUITE 301<br>ST CATHARINES, ON L2R 3C4<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 111628 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $729,546 |
| **3.2111**  INDEED INC<br>MAIL CODE 5160<br>DALLAS, TX 75266-0367 | UNKNOWN<br><br>ACCOUNT NO.: 214193 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $19,500 |
| **3.2112**  INFORMATION CONTROL CORP<br>2500 CORPORATE EXCHANGE<br>DR  STE 310<br>COLUMBUS, OH 43231 | UNKNOWN<br><br>ACCOUNT NO.: 104791 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $14,000 |
| **3.2113**  INGEVITY CORP<br>P.O. BOX 743657<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: 208382 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $381,322 |
| **3.2114**  INTERNATIONAL SECY/TREAS<br>OF USW<br>P.O. BOX 644485<br>PITTSBURGH, PA 15264-4485 | UNKNOWN<br><br>ACCOUNT NO.: 185079 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $4,894 |
| **3.2115**  IPOX CHEMICALS KFT<br>HELSINKI UT 114<br>BUDAPEST, 6 1238<br>HUNGARY | UNKNOWN<br><br>ACCOUNT NO.: 212516 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $322,986 |

**Hexion Inc.**  **Case Number:**   **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Paid Trade Vendors

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2116** JOHN INDUSTRIAL EQUIPMENT DISTRIBUT PO BOX 32245 LOUISVILLE, KY 40232 | UNKNOWN<br>ACCOUNT NO.: 104103 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $39,492 |
| **3.2117** JOY A ROCKWELL 2212 COMMON BENT DRIVE SUNBURY, OH 43074 | UNKNOWN<br>ACCOUNT NO.: 207622 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $610 |
| **3.2118** KELLTON TECH SOLUTIONS INC. PO BOX 419179 BOSTON, MA 02241-9179 | UNKNOWN<br>ACCOUNT NO.: 195044 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $124,800 |
| **3.2119** KINDER MORGAN LIQUID TERMINALS LLC DEPT 309 DALLAS, TX 75320-1607 | UNKNOWN<br>ACCOUNT NO.: 176385 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $37,925 |
| **3.2120** KING COUNTY TREASURER 500 FOURTH AVE SEATTLE, WA 98104 | UNKNOWN<br>ACCOUNT NO.: 119091 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $516 |
| **3.2121** KIRBY INLAND MARINE P.O. BOX 200788 HOUSTON, TX 77216 | UNKNOWN<br>ACCOUNT NO.: 175599 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $380,761 |
| **3.2122** KRATON CORP & SUBSIDIARIES 4600 TOUCHTON RD E STE 1200 JACKSONVILLE, FL 32246 | UNKNOWN<br>ACCOUNT NO.: 157102 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $165,347 |
| **3.2123** LANE COUNTY WASTE MANAGEMENT 3040 NORTH DELTA HIGHWAY EUGENE, OR 97408 | UNKNOWN<br>ACCOUNT NO.: 112632 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $25 |
| **3.2124** LANGER TRANSPORT CORP P.O. BOX 416132 BOSTON, MA 02241-6132 | UNKNOWN<br>ACCOUNT NO.: 156624 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $166,910 |
| **3.2125** LB TRANSPORT INC 615 1ST AVE NE, PO BOX 10 BUFFALO CENTRE, IA 50424 | UNKNOWN<br>ACCOUNT NO.: 209278 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $46,953 |
| **3.2126** LIBERTY MUTUAL INSURANCE CO P.O. BOX 2027 KEENE, NH 03431-7027 | UNKNOWN<br>ACCOUNT NO.: 115773 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $1,380 |

**Hexion Inc.**                                                         **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2127** LINCOLN FINANCIAL GROUP LOCK BOX PO BOX 0821 CAROL STREAM, IL 60132 | UNKNOWN ACCOUNT NO.: 194809 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $115,002 |
| **3.2128** LIVINGSTON INTERNATIONAL 405 THE W MALL STE 400 TORONTO, ON M9C 5K7 CANADA | UNKNOWN ACCOUNT NO.: 210836 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $88,663 |
| **3.2129** LIVINGSTON INTERNATIONAL 405 THE W MALL STE 400 TORONTO, ON M9C 5K7 CANADA | UNKNOWN ACCOUNT NO.: 212018 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $16,546 |
| **3.2130** LIVINGSTON INTERNATIONAL INC. 150 PIERCE RD STE 500 ITASCA, IL 60143-1222 | UNKNOWN ACCOUNT NO.: 175144 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $163,900 |
| **3.2131** MANLY TERMINAL LLC 1575 38TH ST MANLY, IA 50456 | UNKNOWN ACCOUNT NO.: 210258 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $9,007 |
| **3.2132** MARY A. LYNN 134 EAST OLEANDER DR CHULA VISTA, CA 91910 | UNKNOWN ACCOUNT NO.: 213483 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $146 |
| **3.2133** MASTER TECH SERVICES INC 691 CORPORATE CIR GOLDEN, CO 80401 | UNKNOWN ACCOUNT NO.: 195614 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $83,708 |
| **3.2134** MATRIX TECHNOLOGIES INC 1760 INDIAN WOOD CIR MAUMEE, OH 43537 | UNKNOWN ACCOUNT NO.: 192994 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $15,000 |
| **3.2135** MCCRACKEN MOTOR FREIGHT INC P.O. BOX 10304 PORTLAND, OR 97296 | UNKNOWN ACCOUNT NO.: 105577 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $27,568 |
| **3.2136** MEDCO HEALTH SOLUTIONS INC 100 PARSONS POND DR F1-5A FRANKLIN LAKES, NJ 07417 | UNKNOWN ACCOUNT NO.: 197910 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $393,524 |
| **3.2137** METLIFE - 002-2-430805 P.O. BOX 8500-3895 PHILADELPHIA, PA 19178-3895 | UNKNOWN ACCOUNT NO.: 160525 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $6,583 |

**Hexion Inc.**                                                           **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2138** METROPOLITAN LIFE INSURANCE CO P.O. BOX 360229 PITTSBURGH, PA 15251-6229 | UNKNOWN ACCOUNT NO.: 196889 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $39,799 |
| **3.2139** METROPOLITAN LIFE INSURANCE CO 200 PARK AVE NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: 214013 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $295,171 |
| **3.2140** METRO-SUBURBAN GENERAL 17748 S RIDGELAND AVE TINLEY PARK, IL 60477 | UNKNOWN ACCOUNT NO.: 173656 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $75,643 |
| **3.2141** MITSUBISHI GAS CHEMICAL AMERICA INC 655 THIRD AVE, 19TH FLOOR NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: 172254 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $107,008 |
| **3.2142** MITSUBISHI GAS CHEMICAL AMERICA INC 655 THIRD AVE 24TH FL NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: 184680 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $512,063 |
| **3.2143** MITSUBISHI INTERNATIONAL CORP 655 3RD AVE NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: 166521 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $142,810 |
| **3.2144** MONTANA DEPT OF LABOR & INDUSTRY PO BOX 1728 HELENA, MT 59624 | UNKNOWN ACCOUNT NO.: 174784 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $275 |
| **3.2145** MORETRENCH 100 STICKLE AVE ROCKAWAY, NJ 07866 | UNKNOWN ACCOUNT NO.: 174165 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $33,417 |
| **3.2146** MOTUS LLC TWO FINANCIAL CTR 60 S. ST 12TH FL BOSTON, MA 02111 | UNKNOWN ACCOUNT NO.: 205493 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $11,443 |
| **3.2147** NATURE INDUSTRIES LTD A-2613,NEW WORLD CENTER,NO.88 NANJING, 01 210008 CHINA | UNKNOWN ACCOUNT NO.: 184552 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $53,952 |

Hexion Inc.                                                                          Case Number:        19-10687

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | | |
| 3.2148 | NEASE CO LLC<br>2470 RELIABLE PKWY<br>CHICAGO, IL 60686-0024 | UNKNOWN<br>ACCOUNT NO.: 201634 | | | ☑ | Paid Vendor Claims | ☐ | $46,208 |
| 3.2149 | OCI INTERNATIONAL INC<br>11767 KATY FREEWAY STE 1140<br>HOUSTON, TX 77079-1731 | UNKNOWN<br>ACCOUNT NO.: 210388 | | | ☑ | Paid Vendor Claims | ☐ | $2,316,570 |
| 3.2150 | OCI MELAMINE AMERICAS INC<br>4122 PAYSHERE CIR<br>CHICAGO, IL 60674 | UNKNOWN<br>ACCOUNT NO.: 141228 | | | ☑ | Paid Vendor Claims | ☐ | $1,679,664 |
| 3.2151 | OHIO BUREAU OF WORKER'S COMP<br>P.O. BOX 89492<br>CLEVELAND, OH 44101-6492 | UNKNOWN<br>ACCOUNT NO.: 141110 | | | ☑ | Paid Vendor Claims | ☐ | $500 |
| 3.2152 | ONE SOURCE FACILITY SERVICES<br>PO BOX BOX 339<br>LUFKIN, TX 75902 | UNKNOWN<br>ACCOUNT NO.: 205825 | | | ☑ | Paid Vendor Claims | ☐ | $2,923 |
| 3.2153 | ONLYCH1LD<br>222 COLOMBUS AVE STE 316<br>SAN FRANCISCO, CA 94133 | UNKNOWN<br>ACCOUNT NO.: 211586 | | | ☑ | Paid Vendor Claims | ☐ | $37,689 |
| 3.2154 | OXITENO S/A INDUSTRIA E COMERCIO<br>AV BRIGADEIRO LUIZ ANTONIO<br>SAO PAULO, SP 01317-910<br>BRAZIL | UNKNOWN<br>ACCOUNT NO.: 213237 | | | ☑ | Paid Vendor Claims | ☐ | $128,887 |
| 3.2155 | PALMER INTERNATIONAL INC<br>P.O. BOX 315<br>SKIPPACK, PA 19474 | UNKNOWN<br>ACCOUNT NO.: 185222 | | | ☑ | Paid Vendor Claims | ☐ | $78,137 |
| 3.2156 | PARCHEM TRADING LTD<br>415 HUGUENOT ST<br>NEW ROCHELLE, NY 10801 | UNKNOWN<br>ACCOUNT NO.: 165837 | | | ☑ | Paid Vendor Claims | ☐ | $123,892 |
| 3.2157 | PELICAN CHEMICALS<br>5920 SANDPIPER DR<br>MISSOULA, MT 59802 | UNKNOWN<br>ACCOUNT NO.: 106365 | | | ☑ | Paid Vendor Claims | ☐ | $62,634 |
| 3.2158 | PENINSULA TRUCK LINES INC<br>P.O. BOX 587<br>AUBURN, WA 98071-0587 | UNKNOWN<br>ACCOUNT NO.: 106369 | | | ☑ | Paid Vendor Claims | ☐ | $11,376 |

Hexion Inc.                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2159** PERFORMANCE CONTRACTORS INC P.O. BOX 83630 BATON ROUGE, LA 70884 | UNKNOWN ACCOUNT NO.: 147261 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $365,815 |
| **3.2160** POINT RECOGNITION 1015 INDUSTRIAL PARKWAY BRUNSWICK, OH 44212 | UNKNOWN ACCOUNT NO.: 200478 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $13,335 |
| **3.2161** PPG INDUSTRIES INC P.O. BOX 538378 ATLANTA, GA 30353-8378 | UNKNOWN ACCOUNT NO.: 137028 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $29,806 |
| **3.2162** PROPERTY OWNERS ASSOCIATION OF P.O. BOX 638 TERLINGUA, TX 79852 | UNKNOWN ACCOUNT NO.: 203479 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $178 |
| **3.2163** PVF INDUSTRIAL SUPPLY INC 6203 PATTERSON RD LITTLE ROCK, AR 72209 | UNKNOWN ACCOUNT NO.: 206548 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $27,578 |
| **3.2164** QUALITY CARRIERS INC 4910 PAYSPHERE CIRCLE CHICAGO, IL 60674-4910 | UNKNOWN ACCOUNT NO.: 106690 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $901,674 |
| **3.2165** RANDSTAD TECHNOLOGIES LP PO BOX 847872 DALLAS, TX 75284-7872 | UNKNOWN ACCOUNT NO.: 193398 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $61,364 |
| **3.2166** RED CARPET EMPLOYMENT AGENCY, INC. 221 LAUREL ST TEXARKANA, AR 71854 | UNKNOWN ACCOUNT NO.: 186707 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $9,765 |
| **3.2167** RF SPECIALTIES LLC 24 CANDOR DR FLETCHER, NC 28732 | UNKNOWN ACCOUNT NO.: 194123 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $29,574 |
| **3.2168** RINGSIDE SEARCH PARTNERS LLC 266 N 4TH ST SUITE 100 COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: 207016 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $10,851 |
| **3.2169** ROZELL INDUSTRIES INC 129 PARK RD QUEENSBURY, NY 12804 | UNKNOWN ACCOUNT NO.: 128762 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $125,854 |

Hexion Inc.                                                              **Case Number:**              **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2170**  RYAN LLC<br>THREE GALLERIA TOWER<br>DALLAS, TX 75240 | UNKNOWN<br><br>ACCOUNT NO.: 205021 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $168,101 |
| **3.2171**  S.W.I.F.T PAN-AMERICAS INC<br>7 TIMES SQ 45TH FL<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.: 211045 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $7,540 |
| **3.2172**  SAFETY TRAINING SOLUTIONS INC<br>3711 SCENIC TRAIL<br>SHEPHERDSVILLE, KY 40165 | UNKNOWN<br><br>ACCOUNT NO.: 141610 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $12,600 |
| **3.2173**  SANKO USA INC<br>NATIONAL PLAZA 1<br>SCHAUMBURG, IL 60173 | UNKNOWN<br><br>ACCOUNT NO.: 179511 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $176,600 |
| **3.2174**  SCHUETZ CONTAINER SYSTEMS INC<br>PO BOX 416434<br>BOSTON, MA 02241-6434 | UNKNOWN<br><br>ACCOUNT NO.: 212853 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $116,644 |
| **3.2175**  SCHUETZ CONTAINER SYSTEMS INC<br>P.O. BOX 416434<br>BOSTON, MA 02241-6434 | UNKNOWN<br><br>ACCOUNT NO.: 107061 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $1,086,116 |
| **3.2176**  SCHULTZ CPA LLC<br>1890 N W BLVD STE 240<br>COLUMBUS, OH 43212 | UNKNOWN<br><br>ACCOUNT NO.: 210793 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $2,336 |
| **3.2177**  SHELLPRO INC<br>P.O. BOX 2680<br>LODI, CA 95241 | UNKNOWN<br><br>ACCOUNT NO.: 101086 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $23,750 |
| **3.2178**  SHERMAN BROTHERS HEAVY TRUCKING INC<br>32921 DIAMOND HILL DRIVE<br>HARRISBURG, OR 97446-9738 | UNKNOWN<br><br>ACCOUNT NO.: 107164 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $304,142 |
| **3.2179**  SHIN ETSU SILICONES OF AMERICA INC<br>1150 DAMAR DRIVE<br>AKRON, OH 44305 | UNKNOWN<br><br>ACCOUNT NO.: 150764 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $115,572 |
| **3.2180**  SHRIEVE CHEMICAL COMPANY INC<br>PO BOX 671515<br>DALLAS, TX 75267-1515 | UNKNOWN<br><br>ACCOUNT NO.: 209959 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $32,752 |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2181** SIGMA ENGINEERS & CONSTRUCTORS INC 11585 LAKE SHERWOOD AVE NORTH BATON ROUGE, LA 70816 | UNKNOWN ACCOUNT NO.: 192147 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $94,349 |
| **3.2182** SIRVA RELOCATION 4370 SOLUTIONS CTR CHICAGO, IL 60677-4003 | UNKNOWN ACCOUNT NO.: 126765 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $89,319 |
| **3.2183** SLAY TRANSPORTATION CO INC 75 REMITTANCE DR  STE 6650 CHICAGO, IL 60675-6650 | UNKNOWN ACCOUNT NO.: 107259 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $795,792 |
| **3.2184** SNAPWITS PTE LTD 2 RIVERVALE LINK, #03-03 SINGAPORE, 01 545040 SINGAPORE | UNKNOWN ACCOUNT NO.: 211641 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $16,112 |
| **3.2185** SORENSEN TRANSPORT 6575 HIGHWAY 10 W MISSOULA, MT 59808 | UNKNOWN ACCOUNT NO.: 191407 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $68,980 |
| **3.2186** SOUTH ARK ELECTRIC INC P.O. BOX 558 HOPE, AR 71802-0558 | UNKNOWN ACCOUNT NO.: 152074 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $18,565 |
| **3.2187** SOUTH HAMPTON RESOURCES INC P.O. BOX 840199 DALLAS, TX 75284-0199 | UNKNOWN ACCOUNT NO.: 172248 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $27,157 |
| **3.2188** SOUTHERN CHEMICAL CO 2 NORTHPOINT DR STE 975 HOUSTON, TX 77060 | UNKNOWN ACCOUNT NO.: 136771 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $4,168,062 |
| **3.2189** ST LOUIS COUNTY AUDITOR 100 N. 5TH AVE. W DULUTH, MN 55802-1293 | UNKNOWN ACCOUNT NO.: 133185 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $10,718 |
| **3.2190** STANDARD & POOR'S CORP 2542 COLLECTION CENTER DR CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: 124550 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $31,875 |
| **3.2191** STARR TECHNICAL RISKS AGENCY, INC PO BOX 730338 DALLAS, TX 75373-0338 | UNKNOWN ACCOUNT NO.: 209933 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $23,193 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2192** STEVEN W LOVE<br>5496 WINCHESTER MEADOWS DR<br>CANAL WINCHESTER, OH 43110 | UNKNOWN<br><br>ACCOUNT NO.: 205231 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $1,683 |
| **3.2193** STEWART INSTRUMENT CO INC<br>P.O. BOX 1507<br>GONZALES, LA 70707-1507 | UNKNOWN<br><br>ACCOUNT NO.: 132784 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $5,362 |
| **3.2194** SUMITOMO CORP OF AMERICAS<br>91021 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 107500 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $1,898,190 |
| **3.2195** SUNTTON (CHINA) CO LTD<br>ROOM 3-1903 JIAYE INTL TOWN NO<br>NANJING, 01 210019<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: 213194 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $4,000 |
| **3.2196** SUYATI INC<br>140 MARENGO AVE UNIT 104<br>FOREST PARK, IL 60130 | UNKNOWN<br><br>ACCOUNT NO.: 205873 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $43,946 |
| **3.2197** TAYLOR COMMUNICATIONS INC<br>P O BOX 91047<br>CHICAGO, IL 60693-1047 | UNKNOWN<br><br>ACCOUNT NO.: 214420 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $260 |
| **3.2198** THE PARAGON GROUP<br>1780 CHATEAUGAY WAY<br>BLACKLICK, OH 43004 | UNKNOWN<br><br>ACCOUNT NO.: 204205 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $17,351 |
| **3.2199** THE TRYLINE GROUP LLC<br>365 118TH AVE SE #100<br>BELLEVUE, WA 98005 | UNKNOWN<br><br>ACCOUNT NO.: 201909 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $92,207 |
| **3.2200** TIDEWATER TRANSIT CO INC<br>P.O. BOX 189<br>KINSTON, NC 28502 | UNKNOWN<br><br>ACCOUNT NO.: 118110 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $264,613 |
| **3.2201** TOTAL PETROCHEMCIALS & REFINING USA<br>P.O. BOX 533348<br>CHARLOTTE 28290-3348 | UNKNOWN<br><br>ACCOUNT NO.: 203871 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $114,651 |
| **3.2202** TOWERS WATSON PENNSYLVANIA INC<br>P.O. BOX 8500<br>PHILADELPHIA, PA 19178-7482 | UNKNOWN<br><br>ACCOUNT NO.: 107770 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $20,000 |

**Hexion Inc.**                                                              **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Paid Trade Vendors** | | | | | | | |
| **3.2203** TRANE US INC<br>P.O. BOX 2380<br>DAVIDSON, NC 28036 | UNKNOWN<br><br>ACCOUNT NO.: 214177 | | | ☑ | Paid Vendor Claims | ☐ | $33,958 |
| **3.2204** TRANSCHEM USA LLC<br>7051 MEADOWLARK DRIVE<br>SUITE 102<br>BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: 212899 | | | ☑ | Paid Vendor Claims | ☐ | $87,840 |
| **3.2205** TRANSCHEM USA LLC<br>PO BOX 382288<br>BIRMINGHAM, AL 35238-2288 | UNKNOWN<br><br>ACCOUNT NO.: 212898 | | | ☑ | Paid Vendor Claims | ☐ | $10,403 |
| **3.2206** TRANSWOOD LOGISTICS INC<br>P.O. BOX 189<br>OMAHA, NE 68101 | UNKNOWN<br><br>ACCOUNT NO.: 107788 | | | ☑ | Paid Vendor Claims | ☐ | $37,993 |
| **3.2207** UNIFOUR FIRE & SAFETY<br>P.O. BOX 9489<br>HICKORY, NC 28603 | UNKNOWN<br><br>ACCOUNT NO.: 206124 | | | ☑ | Paid Vendor Claims | ☐ | $887 |
| **3.2208** UNION PACIFIC RAILROAD<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | UNKNOWN<br><br>ACCOUNT NO.: 110192 | | | ☑ | Paid Vendor Claims | ☐ | $315,666 |
| **3.2209** UNITED STEELWORKERS INTERNATIONAL<br>P.O. BOX 415000<br>NASHVILLE, TN 37241-5000 | UNKNOWN<br><br>ACCOUNT NO.: 180682 | | | ☑ | Paid Vendor Claims | ☐ | $28,723 |
| **3.2210** VAQUERO PIPELINE CO LLC<br>1415 LOUISIANA ST STE 3800<br>HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: 172840 | | | ☑ | Paid Vendor Claims | ☐ | $105,000 |
| **3.2211** VIACHEM LTD<br>2701 N DALLAS PKWY STE 500<br>PLANO, TX 75093 | UNKNOWN<br><br>ACCOUNT NO.: 210564 | | | ☑ | Paid Vendor Claims | ☐ | $19,934 |
| **3.2212** WAXIAN INTERNATIONAL LLC<br>1 ENGLE STREET SUITE 204<br>ENGLEWOOD, NJ 07631 | UNKNOWN<br><br>ACCOUNT NO.: 212127 | | | ☑ | Paid Vendor Claims | ☐ | $527,247 |
| **3.2213** WHITE TRANSFER & STORAGE CO<br>CANE CREEK INDUST PARK<br>POBOX 685<br>FLETCHER, NC 28732 | UNKNOWN<br><br>ACCOUNT NO.: 206911 | | | ☑ | Paid Vendor Claims | ☐ | $14,300 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Paid Trade Vendors

| | | C | U | D | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2214** WOO JIN COPOLYMER CO LTD 1-DA-409, 1252-10 JEONGWANG-DONG SIHEUNG, GG 429-450 KOREA, REPUBLIC OF | UNKNOWN ACCOUNT NO.: 204745 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $77,280 |
| **3.2215** WUXI ACRYL TECHNOLOGY CROP LTD DONGGANG NEW MATERIAL PARK XISHAN WUXI CHINA | UNKNOWN ACCOUNT NO.: 208577 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $212,285 |
| **3.2216** ZEBRA ENVIRONMENTAL P.O. BOX 357 HIGH POINT, NC 27261 | UNKNOWN ACCOUNT NO.: 161070 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $60,357 |
| **3.2217** ZURICH AMERICAN INSURANCE CO 8745 PAYSPHERE CIRCLE CHICAGO, IL 60674 | UNKNOWN ACCOUNT NO.: 199556 | ☐ | ☐ | ☑ | Paid Vendor Claims | ☐ | $53,296 |

Paid Trade Vendors Total:        $37,962,129

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

**Total: All Creditors with NONPRIORITY Unsecured Claims**          **$636,942,205**

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
     are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|-----------------------------------------------------|------------------------------------------------------------|------------------------------------------------|

**4.1**   NONE

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:** Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

Total of claim amounts

| | | | |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b. + | $636,942,205 |
| 5c. | **Total of Parts 1 and 2** | 5c. | $636,942,205 |
| | Lines 5a + 5b = 5c. | | |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Debt Agreement** | | | | | |
| 2.   1   LETTER OF CREDIT | 5/27/2015 | 5259 | ☐ | AMERICAN RAILCAR LEASING LLC | P.O. BOX 952359 ST LOUIS, MO 63195 |
| 2.   2   FIRST SUPPLEMENTAL INDENTURE | | 4441 | ☐ | BNY CORPORATE TRUST | CORPORATE TRUST DEPT, PO BOX 392013 PITTSBURG, PA 15251-9013 |
| 2.   3   INDENTURE | | 4442 | ☐ | BNY CORPORATE TRUST | CORPORATE TRUST DEPT, PO BOX 392013 PITTSBURG, PA 15251-9013 |
| 2.   4   SECOND SUPPLEMENTAL INDENTURE | | 4443 | ☐ | BNY CORPORATE TRUST | CORPORATE TRUST DEPT, PO BOX 392013 PITTSBURG, PA 15251-9013 |
| 2.   5   CORONET LETTER OF CREDIT, DATED 2/1/2016 | | 4263 | ☐ | CORONET INDUSTRIES, INC. | 4082 CORONET RD PLANT CITY, FL 33566 |
| 2.   6   AMENDMENT OF LETTER OF CREDIT, DATED 11/6/2015 | | 6358 | ☐ | DEPARTMENT OF TOXIX SUBSTANCES | PO BOX 806 SACRAMENTO, CA 95812-0806 |
| 2.   7   LETTER OF CREDIT , DATED 2/23/2018 | 1/7/2019 | 5260 | ☐ | JP MORGAN CHASE BANK N.A. | 270 PARK AVE NEW YORK, NY 10017 |
| 2.   8   CORONET LETTER OF CREDIT, DATED 9/24/2019 | | 5173 | ☐ | JP MORGAN CHASE BANK, N.A.; CORONET INDUSTRIES, INC. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2.   9   ABL INTERCREDITOR AGREEMENT , DATED 1/14/2013 | | 4395 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 10 | COLLATERAL AGREEMENT , DATED 1/14/2013 | | 4380 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 11 | DESIGNATION WITH RESPECT TO CERTAIN AGREEMENTS, LIENS AND OBLIGATIONS, DATED 1/14/2013 | | 4434 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 12 | DESIGNATION WITH RESPECT TO CERTAIN AGREEMENTS, LIENS AND OBLIGATIONS, DATED 1/14/2013 | | 4435 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 13 | DESIGNATION WITH RESPECT TO CERTAIN AGREEMENTS, LIENS AND OBLIGATIONS, DATED 1/14/2013 | | 4436 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 14 | DESIGNATION WITH RESPECT TO CERTAIN AGREEMENTS, LIENS AND OBLIGATIONS, DATED 1/14/2013 | | 4437 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 15 | DESIGNATION WITH RESPECT TO CERTAIN AGREEMENTS, LIENS AND OBLIGATIONS, DATED 1/14/2013 | | 4438 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 16 | DESIGNATION WITH RESPECT TO CERTAIN AGREEMENTS, LIENS AND OBLIGATIONS, DATED 1/14/2013 | | 4439 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 17 | EXECUTION COPY, AMENDMENT TO THIRD AMENDED AND RESTATED CREDIT AGREEMENT, DATED 1/14/2013 | | 1753 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 18 | EXECUTION VERSION, THIRD INCREMENTAL FACILITY AMENDMENT DATED AS OF MAY 18, 2011, DATED 1/14/2013 | | 1754 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 19 | IRREVOCABLE LETTER OF CREDIT NO. TFTS-379998, DATED 1/14/2013 | | 4058 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 20 | IRREVOCABLE STANDBY LETTER OF CREDIT REFERENCE NO.: NUSCGS001313, DATED 1/14/2013 | 3/30/2019 | 5285 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 21 | IRREVOCABLE STANDBY LETTER OF CREDIT, DATED 1/14/2013 | 1/1/2019 | 5284 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 22 | JOINDER AND SUPPLEMENT TO INTERCREDITOR AGREEMENT, DATED 1/14/2013 | | 4440 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 23 | OFFICER'S CERTIFICATE, DATED 6/19/2018 | | 4396 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 24 | OFFICER'S CERTIFICATE, DATED 6/19/2018 | | 4397 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 25 | FIRST AMENDMENT TO THE MOMENTIVE SPECIALTY CHEMICALS INC. DEFINED BENEFIT PLAN MASTER TRUST AGREEMENT, DATED 10/1/2010 | | 988 | ☐ | THE BANK OF NEW YORK MELLON | CORPORATE TRUST DEPT, PO BOX 392013 PITTSBURG, PA 15251-9013 |
| 2. | 26 | ADDITIONAL SECURED PARTY CONSENT , DATED 4/15/2015 | | 4404 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 27 | ADDITIONAL SECURED PARTY CONSENT, DATED 4/15/2015 | | 4405 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 28 | COLLATERAL AGREEMENT , DATED 2/8/2017 | | 950 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 29 | COLLATERAL AGREEMENT, DATED 11/3/2006 | | 4422 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 30 | COLLATERAL AGREEMENT, DATED 4/15/2015 | | 4398 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |

Hexion Inc.                                                                                    **Case Number:**     **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 31 | COLLATERAL AGREEMENT, DATED 4/15/2015 | | 4403 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 32 | DESIGNATION WITH RESPECT TO CERTAIN AGREEMENTS, LIENS AND OBLIGATIONS, DATED 4/15/2015 | | 4421 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 33 | FIRST LIEN INTERCREDITOR AGREEMENT , DATED 6/19/2018 | | 4420 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 34 | FIRST SUPPLEMENTAL INDENTURE , DATED 4/15/2015 | | 4410 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 35 | FIRST SUPPLEMENTAL INDENTURE, DATED 11/3/2006 | | 4426 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 36 | FIRST SUPPLEMENTAL INDENTURE, DATED 6/19/2018 | | 4414 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 37 | INDENTURE, DATED 4/15/2015 | | 4400 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 38 | INDENTURE, DATED 6/19/2018 | | 4415 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 39 | ISSUER'S ASSUMPTION SUPPLEMENTAL INDENTURE , DATED 4/15/2015 | | 4419 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 40 | JOINDER AGREEMENT, DATED 4/15/2015 | | 4393 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 41 | JOINDER AND SUPPLEMENT TO COLLATERAL AGREEMENT, DATED 11/3/2006 | | 4423 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 42 | OFFICER'S CERTIFICATE EXECUTION VERSION, DATED 4/15/2015 | | 4406 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |

**Hexion Inc.**                                                                                      **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 43 | OFFICER'S CERTIFICATE, DATED 2/8/2017 | | 4407 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 44 | SALE OF DRAFTS (OFFICERS' CERTIFICATE), DATED 11/2/2015 | | 1545 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 45 | SALE OF DRAFTS (OFFICERS' CERTIFICATE), DATED 2/8/2017 | | 1547 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 46 | SECOND JOINDER AGREEMENT, DATED 4/15/2015 | | 4394 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 47 | SECOND SUPPLEMENT INDENTURE, DATED 11/3/2006 | | 4427 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 48 | SECOND SUPPLEMENTAL INDENTURE , DATED 4/15/2015 | | 4416 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 49 | SECOND SUPPLEMENTAL INDENTURE, DATED 4/15/2015 | | 4411 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 50 | SETTLEMENT, DATED 11/3/2006 | | 4425 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 51 | SUPPLEMENT NO. 1 TO COLLATERAL AGREEMENT , DATED 4/15/2015 | | 4402 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 52 | SUPPLEMENT NO. 1 TO THE COLLATERAL AGREEMENT , DATED 4/15/2015 | | 4408 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 53 | SUPPLEMENT NO.3, DATED 11/3/2006 | | 4424 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 54 | THIRD JOINDER AND SUPPLEMENT TO INTERCREDITOR AGREEMENT, DATED 2/8/2017 | | 4430 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 55 | THIRD SUPPLEMENTAL INDENTURE , DATED 4/15/2015 | | 4412 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 56 | THIRD SUPPLEMENTAL INDENTURE , DATED 4/15/2015 | | 4417 | ☐ | WILMINGTON TRUST COMPANY | P.O. BOX 8955 WILMINGTON, DE 19899-8955 |
| 2. | 57 | THIRD SUPPLEMENTAL INDENTURE | | 4444 | ☐ | WISE HOLDINGS, INC. | CORPORATE TRUST DEPT, PO BOX 392013 PITTSBURG, PA 15251-9013 |

**Hexion Inc.**                                                                                   **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Environmental Agreement** | | | | | |
| 2.  58   DIAMOND ALKALI SUPERFUND SITE CENTRAL STEEL DRUM SITE PARTIES CONFIDENTIAL JOINT DEFENSE AGREEMENT, DATED 11/29/2018 | | 5200 | ☐ | 21ST CENTURY FOX AMERICA, INC. ET AL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2.  59   RE: 68TH STREET LANDFILL, ROSEDALE, MD, DATED 8/18/2009 | | 5142 | ☐ | 68TH STREET COALITION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2.  60   POST CLOSING REMEDIATION AGREEMENT, DATED 5/9/2017 | | 1516 | ☐ | A&W PROPERTIES LLC | 930 LINCOLN BLVD MIDDLESEX, NJ 08846 |
| 2.  61   ESCROW AGREEMENT FOR ARIVEC CHEMICALS SITE PRP GROUP ACCOUNT, DATED 8/30/2018 | | 6361 | ☐ | ARIVEC CHEMICALS SITE PRP GROUP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2.  62   UPDATE ON THE ELLIS ROAD (AMERICAN ELECTRIC) SUPERFUND SITE, DATED 1/4/2019 | | 5175 | ☐ | CONSOLIDATION COAL COMPANY | 1000 CONSOL ENERGY DRIVE CANONSBURG, PA 15317-6506 |
| 2.  63   CERTIFICATE OF OPERATION, DATED 1/1/2017 | | 807 | ☐ | COOK COUNTY DEPT OF ENV CONTROL | P.O. BOX 5160 PORTLAND, OR 97208-5160 |
| 2.  64   AMENDMENT TO CHEMSOL SUPERFUND SITE QUALIFIED SETTLEMENT FUND TRUST AGREEMENT | | 5166 | ☐ | DEMAXIMIS, INC. | 757 NEWELL ROAD EL DORADO, AR 71730 |
| 2.  65   ELLIS ROAD SITE PRP GROUP AGREEMENT, DATED 7/11/2012 | | 5176 | ☐ | ELLIS ROAD SITE PRP | 7847 W 47TH ST MCCOOK, IL 60525-3204 |
| 2.  66   M&J SOLVENTS SETTLEMENT AND INDEMNIFICATION AGREEMENT, DATED 9/9/2008 | | 5189 | ☐ | GEORGIA ENV PROTECTION DIVISION | PO BOX 41027 HOUSTON, TX 77241 |
| 2.  67   SETTLEMENT AGREEMENT, DATED 2/19/2014 | | 5707 | ☐ | LWD PRP GROUP, EPA | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 68 | AMENDMENT TO THE 2003 CONSENT DECREE | | 4277 | ☐ | MATTIACE INDUSTRIES, INC. ET. AL ; UNITED STATES OF AMERICA; STATE OF NEW YORK | P.O. BOX 979077 ST LOUIS, MO 63197-9000 |
| 2. | 69 | CONSENT JUDGEMENT, DATED 3/28/2000 | | 6357 | ☐ | MCWHORTER TECHNOLOGIES, INC; CALIFORNIA ENV PROTECTION AGENCY | 7337 S REVERE PKWY CENTENNIAL, CO 80112-3931 |
| 2. | 70 | AMENDMENT NO. 1, DATED 5/22/2017 | | 5190 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 71 | CHEMSOL SUPERFUND SITE 2007 SETTLING WORK DEFENDANTS ESCROW AGREEMENT, DATED 5/22/2017 | | 5162 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 72 | CONSENT DECREE, DATED 5/22/2017 | | 5164 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 73 | LETTER OF CREDIT , DATED 5/22/2017 | | 5115 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 74 | STATE OF NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION APPLICATION FORM , DATED 5/22/2017 | | 5128 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 75 | AIR QUALITY DISPERSION MODELING REPORT, DATED 2/4/2016 | | 900 | ☐ | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 76 | AIR STATE FACILITY PERMIT, DATED 2/4/2016 | 2/3/2026 | 897 | ☐ | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | NYSDEC - WARRENSBURG SUBOFFICE ATTN: KEVIN R BLISS 232 GOLF COURSE RD WARRENSBURG, NY 12885 |
| 2. | 77 | AIR STATE FACILITY PERMIT, DATED 2/4/2016 | 2/3/2026 | 899 | ☐ | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 78 | AIR STATE FACILITY RENEWAL, DATED 2/4/2016 | | 898 | ☐ | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | OFFICE OF ENVIRONMENTAL QUALITY, REGION 5 232 GOLF COURSE RD WARRENSBURG, NY 12885 |
| 2. | 79 | TOLLING AGREEMENT REGARDING CLARKSTOWN LANDFILL SITE, DATED 2/4/2016 | | 5169 | ☐ | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 80 | COMPLIANCE AGREEMENT | | 1213 | ☐ | NEXEO SOLUTIONS | 3 WATERWAY SQUARE PLACE, SUITE 1000 THE WOODLANDS, TX 77380 |
| 2. | 81 | NORTH CAROLINA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES DIVISION OF WASTE MANAGEMENT SUPERFUND SECTION, DATED 11/20/2015 | | 5118 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 700 NE MULTNOMAH ST STE 600 PORTLAND, OR 97232 |
| 2. | 82 | DIRECTOR'S FINAL FINDINGS AND ORDERS COST RECOVERY SETTLEMENT , DATED 10/26/2018 | | 5134 | ☐ | OHIO ENV PROTECTION AGENCY | P.O. BOX 2057 COLUMBUS, OH 43270 |
| 2. | 83 | RELEASE AND SETTLEMENT AGREEMENT, DATED 10/26/2018 | | 5170 | ☐ | OHIO ENV PROTECTION AGENCY | 50 W TOWN ST STE 700 COLUMBUS, OH 43216 |
| 2. | 84 | BOYERTOWN SANITARY LANDFILL SITE COALITION PARTICIPATION AGREEMENT | | 5156 | ☐ | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | 180 E. BROAD ST, 29TH FL COLUMBUS, OH 43215 |
| 2. | 85 | GUARANTY, DATED 10/24/2019 | | 1609 | ☐ | PROLOGIS, INC. | 200 PARK AVENUE NEW YORK, NY 10166 |
| 2. | 86 | RE: BEEDE WASTE OIL SITE PARTICIPATION AGREEMENT AND DECLARATION OF TRUST, DATED 9/17/2007 | | 5143 | ☐ | SHOOK, HARDY & BACON | P.O. BOX 843718 KANSAS CITY, MO 64184-3718 |
| 2. | 87 | SIXTH AMENDMENT TO TOLLING AGREEMENT, DATED 1/15/2019 | | 6368 | ☐ | SILAR, LLC, KOCH SULFUR PRODUCTS COMPANY LLC | PO BOX 91071 ROCHESTER, NY 14692-9171 |

**Hexion Inc.**    **Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 88 | AMENDMENT NO. 6, DATED 3/15/2013 | | 5215 | ☐ | SOLVENTS RECOVERY SERVICE OF NEW ENGLAND INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 89 | CONSENT AGREEMENT 06-227-W, DATED 12/7/2006 | | 5137 | ☐ | SOUTH CAROLINA DEPT OF HEALTH AND ENV CONTROL | 64 S RIVERVIEW ST DUBLIN, OH 43017 |
| 2. | 90 | ADMINISTRATIVE CONSENT ORDER, DATED 7/22/1992 | | 6356 | ☐ | STATE OF NJ; DEPT OF ENV PROTECTION ENERGY | 828 SOUTH IRMA BOULEVARD SUITE 105 GONZALES, LA 70737 |
| 2. | 91 | FIRST AMENDMENT TO PHILIP SERVICES CORPORATION SITE SMALLER PARTY SETTLEMENT EFFECTIVE MARCH 15, 2007, DATED 1/2/2009 | | 5202 | ☐ | STATE OF SOUTH CAROLINA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 92 | ENVIRONMENTAL INDEMNITY AGREEMENT , DATED 9/26/2017 | | 3074 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. | 93 | ENVIRONMENTAL INDEMNITY AGREEMENT, DATED 9/26/2017 | | 4499 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. | 94 | ENVIRONMENTAL INDEMNITY AGREEMENT, DATED 9/26/2017 | | 3005 | ☐ | STONEBRIAR COMMERICAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. | 95 | TOLLING AGREEMENT, DATED 2/20/2018 | 2/20/2021 | 5153 | ☐ | THE BKK WORKING GROUP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 96 | FINAL APPENDICES AND SCHEDULES TO THE CONSENT DECREE AND TRUST AGREEMENT, DATED 10/24/1989 | | 5204 | ☐ | THE PRISTINE GROUP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 97 | SETTLEMENT AGREEMENT AND GENERAL RELEASE, DATED 5/2/2018 | | 5219 | ☐ | TRI CITIES BARREL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                                   **Case Number:**         **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 98 TIME AND MATERIAL AGREEMENT FOR ENVIRONMENTAL SERVICES, DATED 6/1/2015 | | 5062 | ☐ | TRINITY CONSULTANTS, INC. | 12770 MERIT DR  STE 900 DALLAS, TX 75251 |
| 2. 99 INVITATION TO PARTICIPATE IN NATURAL RESOURCE DAMAGE ASSESSMENT, DATED 8/22/2005 | | 5198 | ☐ | UNITED STATES DEPT OF THE INTERIOR | PO BOX 42560 OLYMPIA, WA 98504-2560 |
| 2. 100 ADMINISTRATIVE COMPLIANCE ORDER | | 4264 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. 101 AMENDMENT TO CONSENT DECREE CIVIL ACTION NO. 3:01-CV-0637, DATED 9/22/2016 | | 5223 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. 102 AMENDMENT TO THE CHEMSOL SUPERFUND SITE ENVIRONMENTAL REMEDIATION TRUST AGREEMENT, DATED 9/22/2016 | | 5167 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. 103 BEEDE WASTE OIL SUPERFUND SIDE RD/RA CONSENT DECREE, DATED 9/22/2016 | | 5144 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. 104 BEEDE WASTE OIL SUPERFUND SITE PARTICIPATION AGREEMENT, DATED 9/22/2016 | | 5146 | ☐ | UNITED STATES ENV PROTECTION AGENCY | 1849 C ST NW WASHINGTON, DC 20240-2550 |
| 2. 105 BERRY'S CREEK STUDY AREA COOPERATING PRP GROUP ORGANIZATION AND JOINT DEFENSE AGREEMENT, DATED 9/22/2016 | | 5151 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. 106 CONSENT AGREEMENT AND FINAL ORDER | | 4265 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. 107 CONSENT AGREEMENT AND FINAL ORDER | | 4274 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 108 | CONSENT DECREE | | 5224 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 109 | CONSENT DECREE , DATED 9/22/2016 | | 5163 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 110 | CONSENT DECREE, DATED 9/22/2016 | | 4676 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 111 | CONSENT DECREE, DATED 9/22/2016 | | 5180 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 112 | ELLIS ROAD TRUST AGREEMENT, DATED 9/22/2016 | | 5177 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 113 | EXHIBIT 9 IN SUPPORT OF THE US MOTION TO ENFORCE CONSENT DECREE, DATED 9/22/2016 | | 5231 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 114 | FIRST AMENDMENT TO LAMMERS BARREL FACTORY SUPERFUND SITE ORGANIZATIONAL AND JOINT PARTICIPATION AND DEFENSE AGREEMENT, DATED 9/22/2016 | | 5181 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 115 | HAYFORD BRIDGE ROAD SITE OPERABLE UNIT 3RD/RA PERFORMANCE AGREEMENT, DATED 9/22/2016 | | 5179 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 116 | INFORMATION REQUEST LETTER, DATED 9/22/2016 | | 5208 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 117 | LAKE CALUMET CLUSTER SITE (LCCS) PARTICIPATION AGREEMENT AS AMENDED AND RESTATED APRIL 2013, DATED 9/22/2016 | | 5187 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 118 | LAMMERS BARREL FACTORY SUPERFUND SITE ORGANIZATIONAL AND JOINT PARTICIPATION AND DEFENSE AGREEMENT, DATED 9/22/2016 | | 5182 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 119 | LAMMERS BARREL FACTORY SUPERFUND SITE RD/RA JOINT PARTICIPATION AND DEFENSE AGREEMENT, DATED 9/22/2016 | | 5186 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 120 | MARYLAND AVENUE RESIDENTIAL PROPERTIES SITE COLUMBUS, FRANKLIN COUNTY, OHIO SITE SPILL IDENTIFICATION NUMBER: C55Q GENERAL NOTICE OF POTENTIAL LIABILITY, DATED 9/22/2016 | | 5135 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 121 | NOTICE OF SERVICE PROCESS , DATED 9/22/2016 | | 4283 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 122 | OPERABLE UNIT THREE CONSENT DECREE, DATED 9/22/2016 | | 5210 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 123 | RE: 68TH STREET DUMP, ROSEDALE, MARYLAND , DATED 9/22/2016 | | 5140 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 124 | RE: 68TH STREET DUMP, ROSEDALE, MARYLAND , DATED 9/22/2016 | | 5141 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 125 | RE: CHEMSOL, INC. SUPERFUND SITE, DATED 9/22/2016 | | 5165 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 126 | RE: FIRST REQUEST FOR INFORMATION; PORTLAND HARBOR SUPERFUND SITE, PORTLAND, OREGON, DATED 9/22/2016 | | 5203 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |

**Hexion Inc.**                                                                              **Case Number:**     **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 127 | RE: HEXION INC. CONSENT AGREEMENT AND FINAL ORDER DOCKET NO. EPCRA-04-2018-2024(B), DATED 9/22/2016 | | 5123 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 128 | RE: NOTICE OF POTENTIAL LIABILITY AND REQUEST TO PERFORM RESPONSE ACTIONS, DATED 9/22/2016 | | 5148 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 129 | RE: SUPPLEMENTAL INFORMATION REQUEST, DATED 9/22/2016 | | 5207 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 130 | REMEDIAL DESIGN/REMEDIAL ACTION (RD/RA) AND DE MINIMIS CONSENT DECREE, DATED 9/22/2016 | | 5183 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 131 | REMEDIAL DESIGN/REMEDIAL ACTION CONSENT DECREE, DATED 9/22/2016 | | 5178 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 132 | REQUEST FOR INFORMATION, DATED 9/22/2016 | | 5191 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 133 | SECOND AMENDMENT TO CONSENT DECREE, DATED 9/22/2016 | | 5194 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 134 | SETTLEMENT AGREEMENT BETWEEN THE CES GRIGGS ROAD SITE PRP GROUP, DATED 9/22/2016 | | 5161 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 135 | SETTLEMENT AGREEMENT FOR RECOVERY OF PAST RESPONSE COSTS, DATED 9/22/2016 | | 5158 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 136 | SETTLEMENT AGREEMENT FOR RECOVERY OF PAST RESPONSE COSTS, DATED 9/22/2016 | | 5160 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 137 | SETTLEMENT AT THE ELLIS ROAD/AMERICAN ELECTRIC CORP. SUPERFUND SITE, DATED 9/22/2016 | | 5174 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 138 | SPECIAL NOTICE LETTER FOR THE WRIGHT CHEMICAL CORPORATION SITE | | 6365 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 139 | TASK AGREEMENT FOR RETENTION OF TECHNICAL CONSULTANT ON BEHALF OF THE PARTICIPATING MEMBERS , DATED 9/22/2016 | | 3397 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 140 | TRI-CITIES BARREL PRP TRUST FUND AGREEMENT AS AMENDED NOVEMBER 15, 2002, DATED 9/22/2016 | | 5222 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 141 | U.S. EPA, HEXION, INC., DOCKET NO. CAA-06-2016-3373, CONSENT AGREEMENT AND FINAL ORDER, DATED 9/22/2016 | | 1740 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 142 | US OIL RECOVERY SITE PARTICIPATION AGREEMENT | | 5226 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 143 | US OIL RECOVERY SITE REMEDIATION FUND ESCROW AGREEMENT | | 5227 | ☐ | UNITED STATES ENV PROTECTION AGENCY | 230 FIRST STREET SOUTH VIRGINIA, MN 55792 |
| 2. | 144 | RE:  EPA NOTICE, DATED 9/28/2018 | | 6364 | ☐ | US ENV PROTECTION AGENCY; BEVERIDGE & | PO BOX 100142 ATLANTA, GA 30384 |
| 2. | 145 | EIGHTH AMENDMENT TO TOLLING AND STANDSTILL AGREEMENT, DATED 1/15/2019 | | 6362 | ☐ | WARREN K. FRAME; BOYERTOWN SANITARY DISPOSAL COMPANY, INC. ; BOYERTOWN LANDFULL MANAGEMENT, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 146 | AGREEMENT FOR INVESTIGATION AND REMEDIATION ACTIVITIES UNDER W. VA. CODE SEC. 22-17 & 22-22B, DATED 1/8/2018 | | 4285 | ☐ | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 147 | LEAKING UNDERGROUND STORAGE TANK - REVIEW OF CONFIRMED RELEASE, DATED 1/8/2018 | | 5139 | ☐ | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                                         **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 148 | RE: LEAKING UNDERGROUND STORAGE TANKS, DATED 12/23/2015 | | 6359 | ☐ | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 149 | ENVIRONMENTAL COST-SHARING AGREEMENT | | 5138 | ☐ | WISE FOODS, INC. | PO BOX 19003 GREEN BAY, WI 54307-9003 |

**Hexion Inc.**                                                                 **Case Number:**     **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

**Pension/Benefits/Medical-Related Agreements**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. | 150 | AETNA BENEFIT PLAN, DATED 1/1/2012 | | 3220 | ☐ | AETNA LIFE INSURANCE COMPANY | P.O. BOX 88860 CHICAGO, IL 60695-1860 |
| 2. | 151 | BENEFIT PLAN PREPARED EXCLUSIVELY FOR MOMENTIVE SPECIALTY CHEMICALS, INC., DATED 1/1/2012 | | 982 | ☐ | AETNA LIFE INSURANCE COMPANY | P.O. BOX 88860 CHICAGO, IL 60695-1860 |
| 2. | 152 | BENEFIT PLAN PREPARED EXCLUSIVELY FOR MOMENTIVE SPECIALTY CHEMICALS, INC., DATED 1/1/2012 | | 984 | ☐ | AETNA LIFE INSURANCE COMPANY | P.O. BOX 88860 CHICAGO, IL 60695-1860 |
| 2. | 153 | INSTRUCTIONS FOR COMPLETING APPLICATION FOR GROUP NEW YORK DISABILITY BENEFITS | | 6394 | ☐ | AETNA LIFE INSURANCE COMPANY | P.O. BOX 88860 CHICAGO, IL 60695-1860 |
| 2. | 154 | RIDER - ATTACHED TO AND MADE A PART OF GROUP POLICY NO. GP-666985-GI, DATED 1/1/2012 | | 983 | ☐ | AETNA LIFE INSURANCE COMPANY | P.O. BOX 88860 CHICAGO, IL 60695-1860 |
| 2. | 155 | SUMMARY OF BENEFITS FOR HEXION, INC., DATED 1/1/2019 | | 981 | ☐ | AETNA LIFE INSURANCE COMPANY | P.O. BOX 88860 CHICAGO, IL 60695-1860 |
| 2. | 156 | AMENDMENT TO CORPORATE PURCHASING CARD AGREEMENT, DATED 11/5/2015 | | 6023 | ☐ | BANK OF AMERICA N.A. | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 157 | HEXION INC. RETIREMENT SAVINGS PLAN - GUIDELINE AND FEE AGREEMENT | | 986 | ☐ | BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A. | 400 HOWARD STREET SAN FRANCISCO, CA 94105 |
| 2. | 158 | DOWNTOWN C-PASS PROGRAM AGREEMENT, DATED 6/1/2018 | 12/31/2020 | 5960 | ☐ | CAPITAL CROSSROADS SPECIAL IMPROVEMENT DISTRICT OF COLUMBUS | 1600 MCKINLEY AVE. COLUMBUS, OH 43222 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 159 | ADMINISTRATIVE SERVICES ONLY ACCOUNT NO. 3339108, DATED 1/1/2017 | | 991 | ☐ | CIGNA | TWO LIBERTY PL 1601 CHESTNUT ST PHILADELPHIA, PA 19192 |
| 2. | 160 | CIGNA GLOBAL HEALTH BENEFITS RENEWAL, DATED 1/1/2017 | | 992 | ☐ | CIGNA | TWO LIBERTY PL 1601 CHESTNUT ST PHILADELPHIA, PA 19192 |
| 2. | 161 | AMMENDMENT TO STOP-LOSS POLICY, DATED 1/1/2018 | 12/31/2019 | 994 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD HARTFORD, CT 06152 |
| 2. | 162 | STOP-LOSS INSURANCE POLICY, DATED 1/1/2018 | 1/1/2019 | 993 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD HARTFORD, CT 06152 |
| 2. | 163 | ADMINISTRATIVE SERVICES ONLY AGREEMENT | | 990 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY CHLIC | 13680 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2. | 164 | HEXION INC. PENSION PLAN - SUMMARY PLAN DESCRIPTION, DATED 12/31/2009 | | 965 | ☐ | COLLECIVELY-BARGAINED PARTICIPANTS LOCATED AT DEMOPOLIS, ALABAMA AND FORMERLY IN THE BORDEN CHEMICAL, INC. EMPLOYEE RETIREMENT INCOME PLAN | C/O THE BANK OF NEW YORK MELLON, PLAN TRUSTEE RE: EMPLOYEE RETIREMENT INCOME PLAN 101 BARCLAY ST, 8W NEW YORK, NY 10286 |
| 2. | 165 | HEXION INC. PENSION PLAN - SUMMARY PLAN DESCRIPTION, DATED 12/31/2009 | | 963 | ☐ | COLLECTIVELY-BARGAINED PARTICIPANTS LOCATED AT DIBOLL, TEXAS | C/O THE BANK OF NEW YORK MELLON, PLAN TRUSTEE ASSET SERVICING NEW YORK, NY 10286 |
| 2. | 166 | LETTER AGREEMENT, DATED 6/12/2017 | | 5297 | ☐ | CRAIG O. MORRISON | 180 E BROAD ST  27TH FL COLUMBUS, OH 43215 |
| 2. | 167 | HEXION INC. RETIREMENT SAVINGS PLAN AND HEXION INC. PENSION PLAN, DATED 3/26/2018 | | 995 | ☐ | CROWE HORWATH LLP | P.O. BOX 71570 CHICAGO, IL 60694-1570 |
| 2. | 168 | DELTA DENTAL CONTRACT FOR HEXION WELFARE BENEFITS PLAN, DATED 1/1/2019 | | 997 | ☐ | DELTA DENTAL | ONE DELTA DR MECHANICSBURG, PA 17055 |

**Hexion Inc.**                                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 169 | DELTA DENTAL, DATED 1/1/2019 | | 3221 | ☐ | DELTA DENTAL | 22136 WESTHEIMER PKWY  #107 KATY, TX 77450 |
| 2. | 170 | DELTA DENTAL CONTRACT FOR HEXION WELFARE BENEFITS PLAN, DATED 1/1/2019 | | 996 | ☐ | DELTA DENTAL PLAN OF OHIO, INC. | PO BOX 30416 LANSING, MI 48909-7916 |
| 2. | 171 | 2017 AMENDMENT TO INTEGRATED PRESCRIPTION DRUG PROGRAM MASTER AGREEMENT, DATED 1/1/2017 | | 999 | ☐ | EXPRESS SCRIPTS, INC. | 945 GARFIELD EUGENE, OR 97402 |
| 2. | 172 | PRESCRIPTION DRUG PROGRAM AGREEMENT, DATED 1/1/2015 | | 998 | ☐ | EXPRESS SCRIPTS, INC. | 945 GARFIELD EUGENE, OR 97402 |
| 2. | 173 | FIFTH AMENDMENT TO TRUST AGREEMENT, DATED 1/3/2009 | | 1005 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | P.O. BOX 73307 CHICAGO, IL 60673 |
| 2. | 174 | FIRST AMENDMENT TO TRUST AGREEMENT, DATED 1/3/2009 | | 1001 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | P.O. BOX 73307 CHICAGO, IL 60673 |
| 2. | 175 | FOURTH AMENDMENT TO TRUST AGREEMENT, DATED 1/3/2009 | | 1003 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | P.O. BOX 73307 CHICAGO, IL 60673 |
| 2. | 176 | HEXION SPECIALTY CHEMICALS RETIREMENT SAVINGS PLAN TRUST, DATED 1/3/2009 | | 1000 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | P.O. BOX 73307 CHICAGO, IL 60673 |
| 2. | 177 | SECOND AMENDMENT TO TRUST AGREEMENT , DATED 1/3/2009 | | 1002 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | P.O. BOX 73307 CHICAGO, IL 60673 |
| 2. | 178 | SIXTH AMENDMENT TO TRUST AGREEMENT | | 1006 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | P.O. BOX 73307 CHICAGO, IL 60673 |
| 2. | 179 | HEXION VOLUNTARY BENEFITS RENEWALS, DATED 1/1/2017 | | 1013 | ☐ | METLIFE | P.O. BOX 8500-3895 PHILADELPHIA, PA 19178-3895 |
| 2. | 180 | HEXION INC. PENSION PLAN - SUMMARY PLAN DESCRIPTION, DATED 1/1/2017 | | 964 | ☐ | PARTICIPANTS FORMERLY IN THE RESOLUTION PERFORMANCE PRODUCTS PENSION PLAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                                    **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 181 | AMENDMENT NUMBER ONE TO THE RESOLUTION PERFORMANCE, LLC AND BENEFIT RESTORATION PLAN FOR RESOLUTION PENSION PLAN , DATED 1/1/2005 | | 974 | ☐ | RESOLUTION PERFORMANCE PRODUCTS, LLC | 1600 SMITH STREET HOUSTON, TX 77002 |
| 2. | 182 | AMENDMENT NUMBER TWO TO THE RESOLUTION PERFORMANCE PRODUCTS, LLC BENEFIT RESTORATION PLAN FOR RESOLUTION PENSION PLAN , DATED 1/1/2005 | | 975 | ☐ | RESOLUTION PERFORMANCE PRODUCTS, LLC | 1600 SMITH STREET HOUSTON, TX 77002 |
| 2. | 183 | LETTER OF AGREEMENT, DATED 5/3/2007 | | 6406 | ☐ | RIGHT MANAGEMENT | 24677 NETWORK PL CHICAGO, IL 60673-1246 |
| 2. | 184 | PRE-DECISION PROGRAM ADDENDUM, DATED 10/5/2010 | | 6188 | ☐ | SIRVA RELOCATION LLC | 4370 SOLUTIONS CTR CHICAGO, IL 60677-4003 |
| 2. | 185 | 2016 PENSION PLAN | | 987 | ☐ | THE BANK OF NEW YORK MELLON | ONE WALL ST NEW YORK, NY 10286 |
| 2. | 186 | DEFINED BENEFIT PLAN - MASTER TRUST AGREEMENT, DATED 10/1/2010 | | 989 | ☐ | THE BANK OF NEW YORK MELLON | CORPORATE TRUST DEPT, PO BOX 392013 PITTSBURG, PA 15251-9013 |
| 2. | 187 | LETTER AGREEMENT, DATED 3/27/2017 | | 5296 | ☐ | TONY GREENE | 180 E BROAD ST  27TH FL COLUMBUS, OH 43215 |
| 2. | 188 | LETTER AGREEMENT, DATED 1/1/2016 | | 5295 | ☐ | WILLIAM H. CARTER | 180 E BROAD ST COLUMBUS, OH 43215 |
| 2. | 189 | TERMS AND CONDITIONS OF RETIREMENT LETTER, DATED 1/1/2016 | | 1555 | ☐ | WILLIAM H. CARTER | 180 E BROAD ST COLUMBUS, OH 43215 |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Contract** | | | | | |
| 2. 190  EXCESS LIABILITY INSURANCE, DATED 7/1/2018 | 7/1/2019 | 1053 | ☐ | AIG | 175 WATER STREET NEW YORK, NY 10038 |
| 2. 191  PUNITIVE DAMAGES EXCESS LIABILITY INSURANCE POLICY, DATED 7/1/2018 | 7/1/2019 | 1054 | ☐ | AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD. | PO BOX 10472 NEWARK, NJ 07193 |
| 2. 192  OCEAN MARINE CARGO & WAR RISK POLICY , DATED 5/31/2005 | | 1077 | ☐ | AON RISK SERVICES | PO BOX 7247-7389 PHILADELPHIA, PA 19170 |
| 2. 193  COMMERCIAL INSURANCE PREMIUM FINANCE AND SECURITY AGREEMENT, DATED 6/30/2015 | | 1050 | ☐ | AON RISK SERVICES NORTHEAST INC. | PO BOX 7247-7389 PHILADELPHIA, PA 19170-7389 |
| 2. 194  DECLARATIONS - ATTACHING TO AND FORMING A PART OF POLICY NO. FA0001763-2018-1, DATED 6/30/2015 | 7/1/2019 | 1059 | ☐ | AON RISK SERVICES NORTHEAST INC. | PO BOX 7247-7389 PHILADELPHIA, PA 19170-7389 |
| 2. 195  ENGAGEMENT LETTER AMENDMENT #1, DATED 6/30/2015 | 7/1/2019 | 1040 | ☐ | AON RISK SERVICES NORTHEAST INC. | PO BOX 7247-7389 PHILADELPHIA, PA 19170-7389 |
| 2. 196  CONTRACT OF INSURANCE, DATED 7/1/2018 | 7/1/2019 | 1061 | ☐ | AON UK LIMITED | 8 DEVONSHIRE SQ LONDON EC2M 4PL |
| 2. 197  CONTRACT OF INSURANCE, DATED 7/1/2018 | 7/1/2019 | 1062 | ☐ | AON UK LIMITED | 8 DEVONSHIRE SQ LONDON EC2M 4PL |
| 2. 198  PREMISES POLLUTION LIABILITY - INSURANCE POLICY, DATED 7/1/2017 | 7/27/2020 | 1033 | ☐ | CHUBB | P.O. BOX 1000 PHILADELPHIA, PA 19106 |
| 2. 199  TANKSAFE STORAGE TANK LIABILITY INSURANCE POLICY, DATED 7/1/2017 | 10/1/2020 | 1034 | ☐ | CHUBB | ONE BEAVER VALLEY RD  3WESWT WILMINGTON, DE 19803 |
| 2. 200  AVIATION POLICY, DATED 7/1/2018 | 7/1/2019 | 1028 | ☐ | COMMERCE AND INDUSTRY INSURANCE COMPANY | 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 |

**Hexion Inc.**                                                                                   **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 201 | EXCESS LIABILITY INSURANCE, DATED 7/1/2018 | 7/1/2019 | 1055 | ☐ | EVEREST REINSURANCE, DAC | HUGUENOT HOUSE, 35-38 ST. STEPHENS GREEN DUBLIN, IRELAND D02NY63 |
| 2. | 202 | THE ASSIGNMENT OF INSURANCE CLAIMS, DATED 11/27/2027 | | 1613 | ☐ | GRC INTERNATIONAL LLC | 515 N FLAGLER DRIVE, SUITE P-300 WEST PALM BEACH, FL 33401 |
| 2. | 203 | THE ASSIGNMENT OF INSURANCE, DATED 11/8/2017 | | 1614 | ☐ | GRC INTERNATIONAL LLC | 515 N FLAGLER DRIVE, SUITE P-300 WEST PALM BEACH, FL 33401 |
| 2. | 204 | APPLICATION TO THE JOHN HANCOCK MUTUAL LIFE INSURANCE COMPANY FOR INCLUSION OF SUBSIDIARIES, AFFILIATES OR BRANCHES UNDER THE JOHN HANCOCK INTERNATIONAL GROUP PROGRAM, DATED 12/8/1978 | | 5944 | ☐ | JOHN HANCOCK MUTUAL LIFE INSURANCE COMPANY | 601 CONGRESS ST BOSTON, MA 02210-2805 |
| 2. | 205 | PROFESSIONAL LIABILITY INSURANCE, DATED 3/10/2018 | 3/10/2019 | 1038 | ☐ | LANDMARK AMERICAN INSURANCE COMPANY | 945 EAST PACES FERRY ROAD, SUITE 1800 ATLANTA, GA 30326 |
| 2. | 206 | CONTRACT OF INSURANCE, DATED 7/1/2018 | 7/1/2019 | 1065 | ☐ | MAGNA CARTA INSURANCE LTD | WINDSOR PLACE, 18 QUEEN STREET HAMILTON, BERMUDA HM 12 |
| 2. | 207 | GENERAL AGREEMENT OF INDEMNITY, DATED 7/14/2008 | | 5639 | ☐ | SAFECO INSURANCE COMPANIES | DEPARTMENT 888102 KNOXVILLE, TN 37995-8102 |
| 2. | 208 | PUNITIVE DAMAGES EXCESS LIABILITY INSURANCE POLICY, DATED 7/1/2018 | 7/1/2019 | 1057 | ☐ | STARR INSURANCE REINSURANCE LIMITED | 399 PARK AVE 9TH FL NEW YORK, NY 10022 |
| 2. | 209 | EXCESS LIABILITY INDEMNITY POLICY INSURANCE DECLARATIONS, DATED 7/1/2018 | 7/1/2019 | 1056 | ☐ | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVE 9TH FL NEW YORK, NY 10022 |
| 2. | 210 | SHORT-TERM DISABILITY ADVICE TO PAY PROGRAM | | 1010 | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 8801 INDIAN HILLS DR OMAHA, NE 68114 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 211  CLAIM AGREEMENT | | 1750 | ☐ | ZURICH INSURANCE PLC | 8745 PAYSPHERE CIRCLE CHICAGO, IL 60674 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Property Contract** | | | | | | |
| 2. | 212 | ATTACHMENTS TO 180 EAST BROAD | | 5999 | ☐ | 180 E. BROAD PARTNERS, LLC | 150 E BROAD ST COLUMBUS, OH 43215 |
| 2. | 213 | FIRST AMENDMENT TO LEASE, DATED 7/23/2007 | | 1267 | ☐ | 180 E. BROAD PARTNERS, LLC | 180 E. BROAD ST, COLUMBUS, OH 43215 |
| 2. | 214 | FIRST AMENDMENT TO LEASE, DATED 9/1/2006 | | 2933 | ☐ | 180 E. BROAD PARTNERS, LLC | 180 E. BROAD ST, COLUMBUS, OH 43215 |
| 2. | 215 | FOURTH AMENDMENT TO LEASE AGREEMENT | 8/31/2019 | 6001 | ☐ | 180 E. BROAD PARTNERS, LLC | 150 E BROAD ST COLUMBUS, OH 43215 |
| 2. | 216 | FOURTH AMENDMENT TO LEASE AGREEMENT, DATED 3/11/2014 | 8/31/2021 | 1273 | ☐ | 180 E. BROAD PARTNERS, LLC | PO BOX 782397 PHILADELPHIA, PA 19178-2397 |
| 2. | 217 | SECOND AMENDMENT TO LEASE, DATED 7/23/2007 | | 2934 | ☐ | 180 E. BROAD PARTNERS, LLC | 180 E. BROAD ST, COLUMBUS, OH 43215 |
| 2. | 218 | THIRD AGREEMENT TO LEASE AGREEMENT, DATED 3/11/2014 | 3/11/2015 | 1271 | ☐ | 180 E. BROAD PARTNERS, LLC | PO BOX 782397 PHILADELPHIA, PA 19178-2397 |
| 2. | 219 | THIRD AMENDMENT TO LEASE AGREEMENT, DATED 3/11/2014 | | 2935 | ☐ | 180 E. BROAD PARTNERS, LLC | 180 E. BROAD ST, COLUMBUS, OH 43215 |
| 2. | 220 | RR AGREEMENT , DATED 8/22/1956 | | 2975 | ☐ | ABERDEEN AND ROCKFISH RAILROAD COMPANY | P.O. BOX 917 ABERDEEN, NC 28315 |
| 2. | 221 | GRANT OF RIGHT OF WAY AND SERVITUDE FOR PIPELINE , DATED 12/5/1985 | | 4817 | ☐ | ACADIAN GAS PIPELINE SYSTEM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 222 | RIGHT OF WAY EASEMENT AND SERVITUDE AGREEMENT | | 4927 | ☐ | AIR LIQUIDE INDUSTRIAL U. S. LP | PO BOX 95198 CHICAGO, IL 60694-5198 |
| 2. | 223 | RIGHT OF WAY INSTRUMENT | | 4946 | ☐ | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | P.O. BOX 301046 DALLAS, TX 75303-1046 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 224 | RIGHT-OF -WAY SERVITUDE AGREEMENT, DATED 12/18/2014 | | 4733 | ☐ | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | P.O. BOX 301046 DALLAS, TX 75303-1046 |
| 2. | 225 | SERVITUDE AGREEMENT | | 4951 | ☐ | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | P.O. BOX 301046 DALLAS, TX 75303-1046 |
| 2. | 226 | SERVITUDE AGREEMENT, DATED 1/14/2014 | | 4686 | ☐ | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | P.O. BOX 301046 DALLAS, TX 75303-1046 |
| 2. | 227 | SERVITUDE AGREEMENT, DATED 12/18/2014 | | 4689 | ☐ | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | P.O. BOX 301046 DALLAS, TX 75303-1046 |
| 2. | 228 | SERVITUDE AGREEMENT, DATED 12/18/2014 | | 4894 | ☐ | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | P.O. BOX 301046 DALLAS, TX 75303-1046 |
| 2. | 229 | FOURTH AMENDMENT TO LEASE AGREEMENT, DATED 10/26/2017 | 8/31/2021 | 2940 | ☐ | ALLIANCE HSP PARTNERS | 40 MORRIS AVENUE, SUITE 230 BRYN MAWR, PA 19010 |
| 2. | 230 | EASEMENT | | 3084 | ☐ | ARABOL MFG. CO. | 110 EAST 42ND STREET NEW YORK, NY 10017 |
| 2. | 231 | REAL PROPERTY CONTRACT, DATED 10/26/2016 | | 1313 | ☐ | ARSENAULT HOLDINGS, LLC | 371 CENTENNIAL PARKWAY, SUITE 200 LOUISVILLE, CO 80027 |
| 2. | 232 | RIGHT OF WAY AGREEMENT , DATED 4/6/1987 | | 4822 | ☐ | AT&T | P.O. BOX 5019 CAROL STREAM, IL 60197-5000 |
| 2. | 233 | RIGHT-OF-WAY GRANT, DATED 6/27/1991 | | 3101 | ☐ | AT&T | P.O. BOX 5019 CAROL STREAM, IL 60197-5000 |
| 2. | 234 | SPRINGFIELD, OR 1947 PHONE POLES, DATED 8/11/1947 | | 3119 | ☐ | AT&T | P.O. BOX 5019 CAROL STREAM, IL 60197-5000 |
| 2. | 235 | AMENDED AND RESTATED GRANT OF RIGHT OF WAY AND SERVITUDE, DATED 11/28/2005 | | 4952 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |

**Hexion Inc.**                                                                                     **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 236 | GRANT OF RIGHT OF WAY AND SERVITUDE FOR PIPE LINE , DATED 12/31/2013 | | 4805 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |
| 2. | 237 | GRANT OF RIGHT-OF-WAY AND SERVITUDE FOR PIPELINE | | 4701 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |
| 2. | 238 | MASTER STATION SERVITUDE AGREEMENT | | 4936 | ☐ | BASF CORPORATION | 3000 CONTINENTAL DRIVE NORTH MOUNT OLIVE, NJ 07828-1234 |
| 2. | 239 | PIPELINE SERVITUDE AGREEMENT | | 4935 | ☐ | BASF CORPORATION | 3000 CONTINENTAL DRIVE NORTH MOUNT OLIVE, NJ 07828-1234 |
| 2. | 240 | PIPERACK SERVITUDE AGREEMENT | | 4934 | ☐ | BASF CORPORATION | 3000 CONTINENTAL DRIVE NORTH MOUNT OLIVE, NJ 07828-1234 |
| 2. | 241 | RIGHT OF WAY AND SERVITUDE AGREEMENT , DATED 12/31/2013 | | 4856 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |
| 2. | 242 | AMENDED AND RESTATED GROUND LEASE ("GROUND LEASE"), DATED 9/1/2011 | 12/31/2019 | 1274 | ☐ | BAYER MATERIALSCIENCE LLC | 100 BAYER RD BLDG 16 PITTSBURGH, PA 15205-9741 |
| 2. | 243 | AMENDED AND RESTATED GROUND LEASE, DATED 9/1/2011 | 12/31/2019 | 2909 | ☐ | BAYER MATERIALSCIENCE LLC | 100 BAYER RD BLDG 16 PITTSBURGH, PA 15205-9741 |
| 2. | 244 | ENVIRONMENTAL SERVITUDE AGREEMENT , DATED 12/20/2002 | | 4869 | ☐ | BCP MANAGEMENT | PO BOX 427 GEISMAR, LA 70734 |
| 2. | 245 | AMENDMENT TO PIPELINE EASEMENT SERVITUDE AND RIGHT OF WAY , DATED 2/22/1991 | | 4830 | ☐ | BIG THREE INDUSTRIAL GAS, INC. | 12800 W LITTLE YORK HOUSTON, TX 77041 |
| 2. | 246 | AMENDMENT TO PIPELINE EASEMENT SERVITUDE AND RIGHT OF WAY., DATED 10/24/1990 | | 4832 | ☐ | BIG THREE INDUSTRIAL GAS, INC. | 12800 W LITTLE YORK HOUSTON, TX 77041 |
| 2. | 247 | RIGHT OF WAY GRANT , DATED 8/16/1977 | | 4786 | ☐ | BIG THREE INDUSTRIES | 12800 W LITTLE YORK HOUSTON, TX 77041 |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 248 | EASEMENT AND SERVITUDE AGREEMENT, DATED 7/28/2015 | | 4950 | ☐ | BOARDWALK LOUISIANA MIDSTREAM, LLC | 4470 BLUEBONNET BOULEVARD, SUITE B BATON ROUGE, LA 70809 |
| 2. | 249 | RIGHT-OF-WAY , DATED 7/28/2015 | | 4712 | ☐ | BOARDWALK LOUISIANA MIDSTREAM, LLC | 4470 BLUEBONNET BOULEVARD, SUITE B BATON ROUGE, LA 70809 |
| 2. | 250 | RIGHT-OF-WAY AGREEMENT, DATED 7/28/2015 | | 4903 | ☐ | BOARDWALK LOUISIANA MIDSTREAM, LLC | 4470 BLUEBONNET BOULEVARD, SUITE B BATON ROUGE, LA 70809 |
| 2. | 251 | RIGHT-OF-WAY, DATED 7/28/2015 | | 4711 | ☐ | BOARDWALK LOUISIANA MIDSTREAM, LLC | 4470 BLUEBONNET BOULEVARD, SUITE B BATON ROUGE, LA 70809 |
| 2. | 252 | REAL ESTATE PURCHASE AGREEMENT, DATED 4/21/2005 | | 3134 | ☐ | BRENT MCLEAN AND BARBARA MCLEAN | P. 0. BOX 70105 EUGENE, OR 97401-0106 |
| 2. | 253 | PIPELINE SERVITUDE AND RIGHT-OF-WAY GRANT | | 4900 | ☐ | BRIDGELINE HOLDINGS, L.P. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 254 | PIPELINE SERVITUDE AND RIGHT-OF-WAY GRANT , DATED 5/29/2015 | | 4703 | ☐ | BRIDGELINE HOLDINGS, L.P. | 2501 CEDAR SPRINGS, SUITE 100 DALLAS, TX 75201 |
| 2. | 255 | OPTION TO LEASE AGREEMENT | | 3106 | ☐ | CADDO-BOSSIER PARISHES PORT COMMISSION | 6000 DOUG ATTAWAY BLVD SHREVEPORT, LA 71115 |
| 2. | 256 | REAL PROPERTY EXCHANGE AGREEMENT | | 3133 | ☐ | CASCADE EXCHANGE SERVICES INC | ATTN: THOMAS M. MCMAHON 811 WILLAMETTE ST EUGENE, OR 97401 |
| 2. | 257 | FIRST AMENDMENT TO LEASE, DATED 12/31/2017 | | 3139 | ☐ | CBC HOLDINGS LIMITED PARTNERSHIP | 10101 SOUTHWEST FWY  STE 350 HOUSTON, TX 77074 |
| 2. | 258 | SECOND AMENDMENT TO LEASE, DATED 12/31/2017 | | 3140 | ☐ | CBC HOLDINGS LIMITED PARTNERSHIP | 10101 SOUTHWEST FWY  STE 350 HOUSTON, TX 77074 |
| 2. | 259 | THIRD AMENDMENT TO LEASE, DATED 12/31/2017 | | 3138 | ☐ | CBC HOLDINGS LIMITED PARTNERSHIP | 10101 SOUTHWEST FWY  STE 350 HOUSTON, TX 77074 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 260 | RIGHT OF WAY SERVITUDE , DATED 11/28/1984 | | 4815 | ☐ | CLAJON INDUSTRIAL GAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 261 | FIRST AMENDMENT TO AMENDED AND RESTATED GROUND LEASE, DATED 2/23/2018 | 12/31/2029 | 1279 | ☐ | COVESTRO LLC | 1 COVESTRO CIR PITTSBURGH, PA 15205 |
| 2. | 262 | MEMORANDUM OF AMENDED AND RESTATED GROUND LEASE, DATED 2/23/2018 | 12/31/2029 | 1280 | ☐ | COVESTRO LLC | 1 COVESTRO CIR PITTSBURGH, PA 15205 |
| 2. | 263 | ACT OF SALE AND GRANT OF SERVITUDES , DATED 11/13/2002 | | 4865 | ☐ | CROMPTON MANUFACTURING COMPANY INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 264 | ACT OF SALE AND GRANT OF SERVITUDES, DATED 11/13/2002 | | 4748 | ☐ | CROMPTON MANUFACTURING COMPANY INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 265 | GROUND LEASE , DATED 11/13/2002 | 11/13/2022 | 4868 | ☐ | CROMPTON MANUFACTURING COMPANY INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 266 | PIPELINE RIGHT OF WAY SERVITUDE AGREEMENT, DATED 11/13/2002 | | 4944 | ☐ | CROMPTON MANUFACTURING COMPANY INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 267 | RIGHT-OF-WAY AND SERVITUDE AGREEMENT , DATED 7/27/2009 | | 4710 | ☐ | DELTA TERMINAL SERVICES LLC | 500 DALLAS ST HOUSTON, TX 77002 |
| 2. | 268 | SERVITUDE AGREEMENT , DATED 5/16/2016 | | 4702 | ☐ | DELTA TERMINAL SERVICES LLC | 500 DALLAS ST HOUSTON, TX 77002 |
| 2. | 269 | SERVITUDE AGREEMENT, DATED 5/16/2016 | | 1781 | ☐ | DELTA TERMINAL SERVICES LLC | PO BOX 201607 DEPT 3019 DALLAS, TX 75320-1607 |
| 2. | 270 | SERVITUDE AGREEMENT, DATED 5/16/2016 | | 4730 | ☐ | DELTA TERMINAL SERVICES LLC | 500 DALLAS ST HOUSTON, TX 77002 |
| 2. | 271 | SERVITUDE AGREEMENT, DATED 5/16/2016 | | 4905 | ☐ | DELTA TERMINAL SERVICES LLC | 500 DALLAS ST HOUSTON, TX 77002 |

Hexion Inc.                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 272 | FIRST AMENDMENT TO LEASE AGREEMENT, DATED 1/26/2009 | | 6415 | ☐ | EN PARK 10, L.P. | 15120 NORTHWEST FWY  STE 190 HOUSTON, TX 77040-3205 |
| 2. | 273 | LEASE AGREEMENT, DATED 1/26/2009 | 11/30/2028 | 6416 | ☐ | EN PARK 10, L.P. | 15120 NORTHWEST FWY  STE 190 HOUSTON, TX 77040-3205 |
| 2. | 274 | ACT OF PARTIAL RELEASE | | 4708 | ☐ | ENLINK LIG, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 275 | EXHIBIT A RIDER - SUBSTATION SERVITUDE AGREEMENT, DATED 6/6/2018 | 5/30/2021 | 1594 | ☐ | ENTERGY LOUISIANA, LLC | P.O. BOX 8103 BATON ROUGE, LA 70891-8103 |
| 2. | 276 | RIGHT OF WAY SERVITUDE , DATED 1/7/1957 | | 4790 | ☐ | EXXON MOBIL CORPORATION | PO BOX 894 VALLEY FORGE, PA 19482 |
| 2. | 277 | RIGHT OF WAY SERVITUDE , DATED 11/23/1977 | | 4789 | ☐ | EXXON MOBIL CORPORATION | PO BOX 894 VALLEY FORGE, PA 19482 |
| 2. | 278 | SERVITUDE AGREEMENT , DATED 1/7/1957 | | 4788 | ☐ | EXXON MOBIL CORPORATION | PO BOX 894 VALLEY FORGE, PA 19482 |
| 2. | 279 | FIRST AMENDED METER STATION SERVITUDE AGREEMENT | | 4937 | ☐ | GABRIEL CHEMICALS | 388 SOUTH MAIN ST, STE 320 AKRON, OH 44311 |
| 2. | 280 | PIPELINE SERVITUDE AGREEMENT | | 4938 | ☐ | GABRIEL CHEMICALS | 388 SOUTH MAIN ST, STE 320 AKRON, OH 44311 |
| 2. | 281 | SERVITUDE AND RIGHT OF WAY AGREEMENT | | 4948 | ☐ | GULF SOUTH PIPELINE CO | 9 GREENWAY PLAZA, STE 2800 HOUSTON, TX 77046 |
| 2. | 282 | SERVITUDE AGREEMENT  , DATED 3/22/1979 | | 4795 | ☐ | GULF STATES UTILITIES | PO BOX 61825 NEW ORLEANS, LA 70161-1825 |
| 2. | 283 | SERVITUDE AGREEMENT , DATED 10/11/1961 | | 4794 | ☐ | GULF STATES UTILITIES | PO BOX 61825 NEW ORLEANS, LA 70161-1825 |
| 2. | 284 | SERVITUDE AGREEMENT , DATED 9/22/1970 | | 4782 | ☐ | GULF STATES UTILITIES CO. | PO BOX 61825 NEW ORLEANS, LA 70161-1825 |

**Hexion Inc.**                                                                                   **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 285 | SERVITUDE AGREEMENT (ELECTRICAL FEEDER CABLES), DATED 4/11/2008 | | 4693 | ☐ | HUNTSMAN PETROCHEMICAL CORPORATION | PO BOX 27707 HOUSTON, TX 77227-7707 |
| 2. | 286 | SERVITUDE AGREEMENT (ELECTRICAL FEEDER CABLES), DATED 8/1/2012 | | 4885 | ☐ | HUNTSMAN PETROCHEMICAL CORPORATION | PO BOX 27707 HOUSTON, TX 77227-7707 |
| 2. | 287 | BOUNDARY AND SERVITUDE AGREEMENT, DATED 6/28/1999 | | 4922 | ☐ | ICI AMERICAS INC. | 300 SOUTH RIVERSIDE PLAZA CHICAGO, IL 60606 |
| 2. | 288 | RIGHT OF WAY AND SERVITUDE AGREEMENT , DATED 3/10/1999 | | 4853 | ☐ | ICPT LLC | 500 DALLAS ST HOUSTON, TX 77002 |
| 2. | 289 | COMMERCIAL CONTRACT | | 5619 | ☐ | INTERSTATE CERAMIC MATERIALS, LLC | 1300 S UNIVERSITY DR  STE 600 FORT WORTH, TX 76107 |
| 2. | 290 | ISLAND PARK COMMERCIAL LEASE AGREEMENT (LEASE")", DATED 6/1/2016 | 5/31/2019 | 1288 | ☐ | ISLAND PARK DEVT, LLC | 800 WILLAMETTE ST #750 EUGENE, OR 97401 |
| 2. | 291 | ISLAND PARK COMMERCIAL LEASE AGREEMENT, DATED 6/1/2016 | 5/31/2019 | 3110 | ☐ | ISLAND PARK DEVT, LLC | 800 WILLAMETTE ST #750 EUGENE, OR 97401 |
| 2. | 292 | RIGHT OF WAY DEED | | 4761 | ☐ | JACK REILEY JONES AND BOB REILEY JONES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 293 | CONVEYANCE OF EASEMENT, DATED 4/14/1965 | | 3027 | ☐ | JACOB HAMPTON BOOHER AND MAGARET RUTH BOOHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 294 | RE: EXCLUSIVE SALES AGREEMENT, DATED 9/21/2017 | | 4331 | ☐ | JAMIE WHITE COMMERCIAL REAL ESTATE, LLC | 307 W. 7TH STREET, SUITE 1900 FORT WORTH, TX 76102 |
| 2. | 295 | AMENDMENT NO. 1, DATED 3/13/2006 | | 2937 | ☐ | JG 520 BUILDING, LLC | 400 - 112TH AVE NE  STE 230 BELLEVUE, WA 98004 |
| 2. | 296 | RIGHT-OF-WAY AND SERVITUDE AGREEMENT, DATED 7/27/2009 | | 4896 | ☐ | KINDER MORGAN TEXAS TERMINALS, L.P. | DEPT 309 DALLAS, TX 75320-1607 |

Hexion Inc.                                                                                   **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 297 | SERVITUDE AGREEMENT , DATED 7/27/2009 | | 4901 | ☐ | KINDER MORGAN TEXAS TERMINALS, L.P. | DEPT 309 DALLAS, TX 75320-1607 |
| 2. | 298 | LEASE , DATED 12/28/1984 | | 4808 | ☐ | LAI CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 299 | RATIFICATION AND CONFIRMATION OF SERVITUDE , DATED 7/14/2010 | | 4799 | ☐ | LC GEISMAR SERVICES LLC | PO BOX 7247-8429 PHILADELPHIA, PA 19170-8429 |
| 2. | 300 | RATIFICATION AND CONFIRMATION OF SERVITUDE, DATED 7/14/2010 | | 4752 | ☐ | LC GEISMAR SERVICES LLC | PO BOX 7247-8429 PHILADELPHIA, PA 19170-8429 |
| 2. | 301 | RATIFICATION AND CONFIRMATION OF SERVITUDES , DATED 3/30/2009 | | 4706 | ☐ | LC GEISMAR SERVICES LLC | PO BOX 7247-8429 PHILADELPHIA, PA 19170-8429 |
| 2. | 302 | RATIFICATION OF SERVITUDES , DATED 7/1/2010 | | 4864 | ☐ | LC GEISMAR SERVICES LLC | PO BOX 7247-8429 PHILADELPHIA, PA 19170-8429 |
| 2. | 303 | SERVITUDE AGREEMENT, DATED 3/30/2009 | 3/30/2019 | 4690 | ☐ | LC GEISMAR SERVICES LLC | PO BOX 7247-8429 PHILADELPHIA, PA 19170-8429 |
| 2. | 304 | RIGHT OF WAY AND SERVITUDE AGREEMENT , DATED 9/5/1995 | | 4714 | ☐ | LIQUID CARBONIC INDUSTRIES CORP | PO BOX 91385 CHICAGO, IL 60693-1385 |
| 2. | 305 | RIGHT OF WAY AND SERVITUDE AGREEMENT , DATED 9/5/1995 | | 4834 | ☐ | LIQUID CARBONIC INDUSTRIES CORP | PO BOX 91385 CHICAGO, IL 60693-1385 |
| 2. | 306 | EASEMENT , DATED 4/16/1981 | | 4696 | ☐ | LOUISIANA INTRASTATE GAS COMPANY LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 307 | RIGHT OF WAY AND SERVITUDE AGREEMENT , DATED 4/26/1999 | | 4848 | ☐ | LOUISIANA INTRASTATE GAS COMPANY LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 308 | ELECTRICAL SERVITUDE AGREEMENT FOR PROJECT | | 4928 | ☐ | LOUSIANA DEPT OF NATURAL RESOURCES | PO BOX 82135 BATON ROUGE, LA 70884-2135 |
| 2. | 309 | LEASE AGREEMENT, DATED 11/1/2016 | 10/31/2019 | 1291 | ☐ | LVP 100 JAMES LLC | P.O. BOX 786561 PHILIDELPHIA, PA 19178-6561 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 310 | OPTION TO PURCHASE - SALE AGREEMENT & RECEIPT FOR EARNEST MONEY, DATED 1/1/1987 | | 3130 | ☐ | MARY EVANSON REAL ESTATE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 311 | SALE AGREEMENT & RECEIPT FOR EARNEST MONEY, DATED 1/1/1987 | | 3128 | ☐ | MARY EVANSON REAL ESTATE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 312 | SALE AGREEMENT & RECEIPT FOR EARNEST MONEY, DATED 1/1/1987 | | 3129 | ☐ | MARY EVANSON REAL ESTATE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 313 | GRANT OF SERVITUDES | | 4717 | ☐ | METHANEX CORPORATION | 1025 W GEORGIA ST VANCOUVER, BC V6E 3N9 |
| 2. | 314 | GRANT OF SERVITUDES , DATED 9/23/2013 | | 4895 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 315 | PIPELINE RIGHT OF WAY AND SERVITUDE , DATED 4/16/1968 | | 4780 | ☐ | MOBIL OIL CORPORATION | PO BOX 75024 CHICAGO, IL 60675-5024 |
| 2. | 316 | AGREEMENT FOR RIGHTS OF WAY AND SERVITUDES , DATED 1/1/1982 | | 4740 | ☐ | MONOCHEM, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 317 | AGREEMENT FOR RIGHTS-OF-WAY AND SERVITUDES | | 4684 | ☐ | MONOCHEM, INC. | PO BOX 360313 PITTSBURGH, PA 15251-6313 |
| 2. | 318 | CONVEYANCE OF LAND, DATED 1/1/1982 | | 4757 | ☐ | MONOCHEM, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 319 | SERVITUDE AGREEMENT , DATED 7/3/1968 | | 4779 | ☐ | MONOCHEM, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 320 | FIRST AMENDMENT TO GROUND LEASE, GRANT OF SERVITUDES AND SITE SERVICES AGREEMENT , DATED 8/5/2014 | | 3057 | ☐ | MONSANTO COMPANY | 3468 CEDAR CREEK ROAD FAYETTEVILLE, NC 28302 |
| 2. | 321 | FIRST AMENDMENT TO GROUND LEASE, GRANT OF SERVITUDES AND SITE SERVICES AGREEMENT, DATED 11/5/2014 | | 1292 | ☐ | MONSANTO COMPANY | 3468 CEDAR CREEK ROAD FAYETTEVILLE, NC 28302 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 322 | FIRST AMENDMENT TO MEMORANDUM OF LEASE, DATED 11/5/2014 | | 1293 | ☐ | MONSANTO COMPANY | 3468 CEDAR CREEK ROAD FAYETTEVILLE, NC 28302 |
| 2. | 323 | FIRST AMENDMENT TO MEMORANDUM OF LEASE, DATED 11/5/2014 | | 1296 | ☐ | MONSANTO COMPANY | 3468 CEDAR CREEK ROAD FAYETTEVILLE, NC 28302 |
| 2. | 324 | FIRST AMENDMENT TO MEMORANDUM OF LEASE, DATED 8/5/2014 | | 3794 | ☐ | MONSANTO COMPANY | 12501 RIVER RD PO BOX 174 LULING, LA 70070 |
| 2. | 325 | SECOND AMENDMENT TO GROUND LEASE, GRANT OF SERVITUDES AND SITE SERVICES AGREEMENT, DATED 11/5/2014 | | 1294 | ☐ | MONSANTO COMPANY | 3468 CEDAR CREEK ROAD FAYETTEVILLE, NC 28302 |
| 2. | 326 | SECOND AMENDMENT TO GROUND LEASE, GRANT OF SERVITUDES AND SITE SERVICES AGREEMENT, DATED 3/24/2018 | | 3793 | ☐ | MONSANTO COMPANY | 12501 RIVER RD PO BOX 174 LULING, LA 70070 |
| 2. | 327 | SECOND AMENDMENT TO LEASE, DATED 5/1/2013 | | 2914 | ☐ | NEW PARK ROW CENTER, LTD. | 21175 TOMBALL PARKWAY, PMB 726 HOUSTON, TX 77070-1655 |
| 2. | 328 | ACCESS AGREEMENT, DATED 7/30/2015 | | 1787 | ☐ | OAK-BARK CORPORATION | 1224 OLD HWY 87 RD RIEGELWOOD, NC 28456-9577 |
| 2. | 329 | EASEMENT AND RIGHT OF WAY , DATED 6/14/2016 | | 2968 | ☐ | ONCOR ELECTRIC DELIVERY COMPANY, LLC | PO BOX 660161 DALLAS, TX 75266-0161 |
| 2. | 330 | AGREEMENT, DATED 11/23/1965 | | 3025 | ☐ | OREGON-WASHINGON RAILROAD & NAVIGATION COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 331 | RIGHT OF WAY SERVITUDE , DATED 3/27/1985 | | 4816 | ☐ | PAUSTINA PIPE LINE COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 332 | GROUND LEASE, DATED 5/1/2009 | 4/30/2039 | 1300 | ☐ | PIGGLY WIGGLY MIDWEST, LLC | 2215 UNION AVENUE SHEBOYGEN, WI 53081 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 333 | GROUND LEASE, DATED 5/1/2009 | | 3092 | ☐ | PIGGLY WIGGLY MIDWEST, LLC | 2215 UNION AVENUE SHEBOYGEN, WI 53081 |
| 2. | 334 | RIGHT OF WAY AND SERVITUDE AGREEMENT , DATED 9/18/1996 | | 4846 | ☐ | PIONEER CHLOR ALKALI | PO BOX 98812 CHICAGO, IL 60693 |
| 2. | 335 | FIRST AMENDMENT TO PIPELINE RIGHT OF WAY AND SERVITUDE AGREEMENT , DATED 11/15/2019 | | 4838 | ☐ | PIPELINE TECHNOLOGY LLC | 1048 FLORIDA BOULEVARD, BATON ROUGE, BATON ROUGE, LA 70802 |
| 2. | 336 | FIRST AMENDMENT TO PIPELINE RIGHT OF WAY AND SERVITUDE AGREEMENT , DATED 6/26/2006 | | 4837 | ☐ | PIPELINE TECHNOLOGY LLC | 1048 FLORIDA BOULEVARD, BATON ROUGE, BATON ROUGE, LA 70802 |
| 2. | 337 | RIGHT OF WAY AND SERVITUDE AGREEMENT , DATED 11/15/2019 | | 4841 | ☐ | PIPELINE TECHNOLOGY LLC | 1048 FLORIDA BOULEVARD, BATON ROUGE, BATON ROUGE, LA 70802 |
| 2. | 338 | RIGHT-OF-WAY AGREEMENT, DATED 10/13/2010 | | 4725 | ☐ | PIPELINE TECHNOLOGY VI, L.L.C. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 339 | RIGHT-OF-WAY AGREEMENT, DATED 10/13/2010 | | 4889 | ☐ | PIPELINE TECHNOLOGY VI, L.L.C. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 340 | FIRST AMENDMENT TO PIPELINE RIGHT OF WAY AND SERVITUDE AGREEMENT (NITRIC ACID PIPELINE) | | 4839 | ☐ | PIPELINE TECHNOLOGY, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 341 | RIGHT-OF-WAY SERVITUDE AGREEMENT | | 4719 | ☐ | PIPELINE TECHNOLOGY, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 342 | RIGHT-OF-WAY SERVITUDE AGREEMENT | | 4720 | ☐ | PIPELINE TECHNOLOGY, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 343 | RIGHT-OF-WAY AGREEMENT , DATED 7/20/2012 | | 4709 | ☐ | PL MIDSTREAM LLC | 4460 BLUEBONNET BLVD, SUITE B BATON ROUGE, LA 70809 |
| 2. | 344 | RIGHT-OF-WAY AGREEMENT, DATED 7/20/2012 | | 4893 | ☐ | PL MIDSTREAM LLC | 4460 BLUEBONNET BLVD, SUITE B BATON ROUGE, LA 70809 |

Hexion Inc.

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 345 | EASEMENT, REMEDIATION AND ENVIRONMENTAL RESTRICTION AGREEMENT, DATED 10/24/2019 | | 1608 | ☐ | PROLOGIS, INC. | PIER 1, BAY 1 SAN FRANCISCO, CA 94111 |
| 2. | 346 | PURCHASE AGREEMENT AND JOINT ESCROW INSTRUCTIONS, DATED 10/24/2019 | | 1610 | ☐ | PROLOGIS, INC. | PIER 1, BAY 1 SAN FRANCISCO, CA 94111 |
| 2. | 347 | SERVITUDE AGREEMENT, DATED 6/14/2016 | | 1789 | ☐ | REG GEISMAR, LLC | 416 S. BELL AVE. AMES, IA 50010-0888 |
| 2. | 348 | SERVITUDE AGREEMENT, DATED 6/14/2016 | | 4906 | ☐ | REG GEISMAR, LLC | 416 S. BELL AVE. AMES, IA 50010-0888 |
| 2. | 349 | GRANT OF RIGHT OF WAY AND SERVITUDE FOR PIPE LINES, DATED 5/25/1962 | | 4768 | ☐ | ROBERT B. SEMPLE AND WILLIAM R. DAY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 350 | CONTRACT FOR THE SALE OF REAL ESTATE, DATED 7/24/1967 | | 3098 | ☐ | ROBERT E. KOHLER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 351 | REAL ESTATE AGREEMENT, DATED 5/22/1964 | | 3097 | ☐ | ROBERT E. KOHLER AND MARGARET T. KOHLER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 352 | ACT OF SALE AND CREATION OF SERVITUDES , DATED 10/20/1983 | | 4908 | ☐ | RUBICON | 9156 LA-75 GEISMAR, LA 70734 |
| 2. | 353 | AGREEMENT FOR SUPPORT SERVITUDES | | 4687 | ☐ | RUBICON | 9156 LA-75 GEISMAR, LA 70734 |
| 2. | 354 | ELECTRICAL SERVITUDE AGREEMENT FOR PROJECT , DATED | | 4847 | ☐ | RUBICON | 9156 LA-75 GEISMAR, LA 70734 |
| 2. | 355 | GRANT OF RIGHT OF WAY AND SERVITUDE FOR PIPELINE , DATED 12/2/2003 | | 4826 | ☐ | RUBICON | 9156 LA-75 GEISMAR, LA 70734 |
| 2. | 356 | PARTIAL ASSIGNMENT OF PIPERACK SERVITUDE, DATED 12/2/2003 | | 4731 | ☐ | RUBICON | 9156 LA-75 GEISMAR, LA 70734 |

**Hexion Inc.**                                                                **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 357 | RIGHT OF USE AGREEMENT, DATED 10/26/2017 | 12/31/2020 | 1790 | ☐ | RUBICON | 9156 LA-75 GEISMAR, LA 70734 |
| 2. | 358 | RIGHT OF USE AGREEMENT, DATED 10/26/2017 | 12/31/2020 | 2994 | ☐ | RUBICON | PO BOX DUTCHTOWN, LA |
| 2. | 359 | RIGHT OF USE AGREEMENT, DATED 10/26/2017 | | 3001 | ☐ | RUBICON | PO BOX DUTCHTOWN, LA |
| 2. | 360 | RIGHT-OF-WAY AGREEMENT | | 4919 | ☐ | RUBICON | 9156 LA-75 GEISMAR, LA 70734 |
| 2. | 361 | TEN INCH STEAM PIPELINE SERVITUDE AGREEMENT | | 4715 | ☐ | RUBICON | 9156 LA-75 GEISMAR, LA 70734 |
| 2. | 362 | AMENDMENT NO. 1 TO LEASE AGREEMENT , DATED 4/2/2018 | | 2956 | ☐ | SHELL CHEMICAL COMPANY | 910 LOUISIANA HOUSTON, TX 77001 |
| 2. | 363 | AMENDMENT OF EASEMENT , DATED 9/20/1966 | | 4784 | ☐ | SHELL CHEMICAL LP | 4620 VALLEY VIEW STE A LAS VEGAS, NV 89103 |
| 2. | 364 | ASSIGNMENT & ASSUMPTION OF DEER PARK GROUND LEASE AND GRANT OF EASEMENTS AND EXTENSION OF TERM | | 5977 | ☐ | SHELL CHEMICAL LP | 4620 VALLEY VIEW STE A LAS VEGAS, NV 89103 |
| 2. | 365 | DEER PARK GROUND LEASE AND GRANT OF EASEMENTS | 11/1/2020 | 2957 | ☐ | SHELL CHEMICAL LP | 4620 VALLEY VIEW STE A LAS VEGAS, NV 89103 |
| 2. | 366 | DEER PARK MANUFACTURING COMPLEX SINGLE PROPERTY DESIGNATION DRAWING | | 816 | ☐ | SHELL CHEMICAL LP | 4620 VALLEY VIEW STE A LAS VEGAS, NV 89103 |
| 2. | 367 | DRAWING CODE: 0975.485.310 DEER PARK MANUFACTURING COMPLEX | | 817 | ☐ | SHELL CHEMICAL LP | 4620 VALLEY VIEW STE A LAS VEGAS, NV 89103 |
| 2. | 368 | EASEMENT | | 4685 | ☐ | SHELL CHEMICAL LP | 4620 VALLEY VIEW STE A LAS VEGAS, NV 89103 |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 369 | EASEMENT , DATED 4/14/1977 | | 4785 | ☐ | SHELL CHEMICAL LP | 4620 VALLEY VIEW STE A<br>LAS VEGAS, NV 89103 |
| 2. | 370 | METES AND BOUNDS DESCRIPTION | | 2958 | ☐ | SHELL CHEMICAL LP | 4620 VALLEY VIEW STE A<br>LAS VEGAS, NV 89103 |
| 2. | 371 | RIGHT-OF-WAY AND SERVITUDE AGREEMENT, DATED 4/11/2008 | | 4883 | ☐ | SORRENTO PIPELINE COMPANY, LLC | P.O. BOX 4324, HOUSTON, TEXAS<br>HOUSTON, TX 77210-4324 |
| 2. | 372 | RIGHT-OF-WAY SERVITUDE AGREEMENT | | 4694 | ☐ | SORRENTO PIPELINE COMPANY, LLC | P.O. BOX 4324<br>HOUSTON, TX 77210 |
| 2. | 373 | INDUSTRIAL TRACK AGREEMENT, DATED 10/28/1964 | | 3125 | ☐ | SOUTHERN PACIFIC COMPANY | PO BOX 100328<br>HOUSTON, TX 77212 |
| 2. | 374 | SOUTHERN PACIFIC COMPANY, DATED 10/28/1964 | | 3126 | ☐ | SOUTHERN PACIFIC COMPANY | PO BOX 100328<br>HOUSTON, TX 77212 |
| 2. | 375 | SPRINGFIELD, OR 1964 RR, DATED 10/28/1964 | | 3122 | ☐ | SOUTHERN PACIFIC COMPANY | PO BOX 100328<br>HOUSTON, TX 77212 |
| 2. | 376 | SPRINGFIELD, OR 1967 SOUTHERN PACIFIC RR TRACK AGREEMENT 2 - DRAWING A3048, DATED 10/28/1964 | | 3127 | ☐ | SOUTHERN PACIFIC COMPANY | PO BOX 100328<br>HOUSTON, TX 77212 |
| 2. | 377 | TRACK AGREEMENT - UNLOADING CONVEYOR & HOPPER, DATED 10/28/1964 | | 3123 | ☐ | SOUTHERN PACIFIC COMPANY | PO BOX 100328<br>HOUSTON, TX 77212 |
| 2. | 378 | CONVEYANCE OF ACCESS RIGHTS | | 3083 | ☐ | STATE OF OREGON DEPT OF TRANSPORTATION | 550 CAPITOL ST NE<br>SALEM, OR 97301-2530 |
| 2. | 379 | CERTIFICATE OF WATER RIGHT, DATED 10/20/1945 | | 3116 | ☐ | STATE OF OREGON, COUNTY OF LANE | 225 N FIFTH ST STE 501<br>SPRINGFIELD, OR 97477 |
| 2. | 380 | CERTIFICATE OF WATER RIGHT, DATED 10/20/1945 | | 3117 | ☐ | STATE OF OREGON, COUNTY OF LANE | 225 N FIFTH ST STE 501<br>SPRINGFIELD, OR 97477 |

**Hexion Inc.**                                                                                        **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 381 | RIGHT OF WAY GRANT , DATED 1/18/1978 | | 4791 | ☐ | STAUFFER CHEMICAL COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 382 | LEASE TERMINATION NOTICE | | 6199 | ☐ | TAIT COMMUNICATIONS | 15340 PARK ROW HOUSTON, TX 77084 |
| 2. | 383 | SUBLEASE AGREEMENT, DATED 12/1/2014 | 7/31/2019 | 6198 | ☐ | TAIT NORTH AMERICA INC. | 15340 PARK ROW HOUSTON, TX 77084 |
| 2. | 384 | SUBLEASE AGREEMENT, DATED 12/1/2014 | 7/31/2019 | 2912 | ☐ | TAIT NORTH AMERICA, INC. | 15340 PARK ROW HOUSTON, TX 77084 |
| 2. | 385 | NOTICE AND ACKNOWLEDGMENT, DATED 6/3/2013 | | 5573 | ☐ | THE ANDERSONS, INC. | P.O. BOX 670632 DALLAS, TX 75267-0632 |
| 2. | 386 | CONTRACT, DATED 6/16/1943 | | 3115 | ☐ | THE BOOTH-KELLY LUMBER COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 387 | EASEMENT, DATED 6/16/1943 | | 3114 | ☐ | THE BOOTH-KELLY LUMBER COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 388 | SPRINGFIELD, OREGON 1948 AGREEMENT, DATED 5/3/1948 | | 3118 | ☐ | THE BOOTH-KELLY LUMBER COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 389 | PIPELINE EASEMENT, DATED 10/29/1996 | | 3008 | ☐ | THE CITY OF HOPE, ARKANSAS | P.O. BOX 667 HOPE, AR 71801 |
| 2. | 390 | PIPELINE EASEMENT, DATED 10/29/1996 | | 3015 | ☐ | THE CITY OF HOPE, ARKANSAS | PO BOX 2020 HOPE, AR 71802 |
| 2. | 391 | RAILTRACK EASEMENT, DATED 10/29/1996 | | 3016 | ☐ | THE CITY OF HOPE, ARKANSAS | PO BOX 2020 HOPE, AR 71802 |
| 2. | 392 | REAL ESTATE AGREEMENT | | 4688 | ☐ | THE NEW ORLEANS AND MS VALLEY RR CO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 393 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT | | 1314 | ☐ | U.S. BANK NATIONAL ASSOCIATION; EAT--1614 LLC | 8 & LOCUST STS ST LOUIS, MO 63101 |

**Hexion Inc.**                                                                                               **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 394 | GRANT OF EASEMENT, DATED 4/19/1977 | | 3028 | ☐ | UNION COUNTY, STATE OF OREGON | 102 ELM LA GRANDE, OR 97850 |
| 2. | 395 | AMENDED SIGNED CONTRACT | 4/30/2019 | 5834 | ☐ | UNION PACIFIC RAILROAD COMPANY | 5074 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 396 | BILL NUMBER 291791156 | | 3093 | ☐ | UNION PACIFIC RAILROAD COMPANY | 5074 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 397 | TRACK AGREEMENT DATED: NOVEMBER 14, 1991, DATED 11/14/2008 | | 5838 | ☐ | UNION PACIFIC RAILROAD REAL ESTATE | 5074 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 398 | RIGHT OF WAY SERVITUDE'S , DATED 5/29/1981 | | 4800 | ☐ | UNIROYAL CHEMICAL COMPANY, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 399 | SERVITUDE AGREEMENT | | 4923 | ☐ | UNIROYAL CHEMICAL COMPANY, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 400 | SERVITUDE AGREEMENT , DATED 4/26/1988 | | 4698 | ☐ | UNIROYAL CHEMICAL COMPANY, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 401 | SERVITUDE AGREEMENT , DATED 4/26/1988 | | 4911 | ☐ | UNIROYAL CHEMICAL COMPANY, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 402 | SERVITUDE AGREEMENT , DATED 9/24/1990 | | 4718 | ☐ | UNIROYAL CHEMICAL COMPANY, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 403 | SERVITUDE AGREEMENT, DATED 4/26/1988 | | 4913 | ☐ | UNIROYAL CHEMICAL COMPANY, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 404 | SERVITUDE AGREEMENT, DATED 9/24/1990 | | 4912 | ☐ | UNIROYAL CHEMICAL COMPANY, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 405 | SERVITUDE AGREEMENT, DATED 9/24/1990 | | 4924 | ☐ | UNIROYAL CHEMICAL COMPANY, INC. | PO BOX 1439 MARSHALL, TX 75671 |
| 2. | 406 | DISPOSITION, DATED 6/30/1995 | | 6360 | ☐ | UNITED DIARY, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 407 | FIRE WATER PIPELINE SERVITUDE AGREEMENT, DATED 9/22/2016 | | 4677 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 408 | PIPELINE LEASE AGREEMENT, DATED 5/18/2004 | 5/18/2019 | 5991 | ☐ | VAQUERO PIPELINE COMPANY, LLC | 1415 LOUISIANA ST STE 3800 HOUSTON, TX 77002 |
| 2. | 409 | LEASE AGREEMENT MODIFICATION, DATED 10/20/2010 | | 2125 | ☐ | VESCO MATERIAL HANDLING EQUIPMENT, INC. | 8013 NEW LAGRANGE RD STE 4 LOUISVILLE, KY 40222 |
| 2. | 410 | CONSENT LETTER , DATED 10/11/2004 | | 4821 | ☐ | VULCAN CHEMICALS | PO BOX 96653 CHICAGO, IL 60693 |
| 2. | 411 | RIGHT OF WAY AND SERVITUDE FOR PIPELINE , DATED 2/2/2000 | | 4819 | ☐ | VULCAN CHLORALKALI | PO BOX 96653 CHICAGO, IL 60693 |
| 2. | 412 | RIGHT OF WAY AND SERVITUDE AGREEMENT FOR METER STATION AND ABOVE GROUND PIPELINES ON PIPERACK, DATED 4/13/2000 | | 4926 | ☐ | VULCAN MATERIALS COMPANY | PO BOX 96653 CHICAGO, IL 60693 |
| 2. | 413 | FAYETTEVILLE NC HUSKE DEED, DATED 6/30/1956 | | 2983 | ☐ | W.O. HUSKE; JEAN A HUSKE; J.S. HUSKE; J.S. HUSKE JR. ; MARY COOK HUSKE, AND B.R. HUSKE III | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 414 | AGREEMENT TO SELL AND PURCHASE | | 3132 | ☐ | WAYNE J. CLIFTON AND CAROL L CLIFTON | 8418 S. E. 75TH STREET PORTLAND, OR 97206 |
| 2. | 415 | ANALYZER BUILDING SERVITUDE AGREEMENT , DATED 1/1/2013 | | 4704 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 416 | ANALYZER BUILDING SERVITUDE AGREEMENT, DATED 1/1/2013 | | 4898 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 417 | CAUSTIC PIPELINE SERVITUDE AGREEMENT, DATED 1/1/2013 | | 4959 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 418 | FIRST AMENDMENT TO RECIPROCAL SERVITUDE AGREEMENT | | 4682 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 419 | FIRST AMENDMENT TO SERVITUDE AGREEMENT, DATED 1/1/2013 | | 4674 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 420 | GROUND LEASE AND ACCESS SERVITUDE , DATED 12/20/2002 | | 4862 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 421 | HCL PIPELINE SERVITUDE AGREEMENT, DATED 1/1/2013 | | 4960 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 422 | MONITORING WELLS SERVITUDE AGREEMENT, DATED 1/1/2013 | | 4897 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 423 | MONITORING WELLS SERVITUDE AGREEMENT, DATED 1/1/2013 | | 4958 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 424 | PARTIAL ASSIGNMENT AND ASSUMPTION OF RESTATED RECIPROCAL SERVITUDE AGREEMENT AND ASSIGNMENT OF SERVITUDES (10" AMMONIA LOADING LINE), DATED 4/1/2004 | | 4875 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 425 | POTABLE WATER PIPELINE SERVITUDE AGREEMENT, DATED 1/1/2013 | | 4678 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 426 | RECIPROCAL SERVITUDE AGREEMENT , DATED 8/1/2002 | | 4857 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 427 | RECIPROCAL SERVITUDE AGREEMENT, DATED 12/20/2002 | | 4683 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 428 | RIGHT OF WAY AND SERVITUDE AGREEMENT, DATED 1/1/2013 | | 4962 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 429 | SERVITUDE AGREEMENT , DATED 4/1/2004 | | 4692 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 430 | SERVITUDE AGREEMENT, DATED 1/1/2013 | | 4967 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 431 | SIX INCH CAUSTIC PIPELINE TO DOCK SERVITUDE AGREEMENT, DATED 1/1/2013 | 4724 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 432 | TEN INCH STEAM PIPELINE SERVITUDE AGREEMENT | 4716 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 433 | PROPERTY LEASE, DATED 8/10/2015 | 1318 | ☐ | WILDCAT MINERALS LLC | 3496 MOMENTUM PLACE CHICAGO, IL 60689-5334 |
| 2. | 434 | ELECTRIC LINE EASEMENT, DATED 7/14/1971 | 3102 | ☐ | WISCONSIN POWER AND LIGHT COMPANY | 4421 TOWER DR SHEBOYGAN, WI 53081-8478 |
| 2. | 435 | SHEBOYGAN, WI PS ROW 1970, DATED 5/6/1970 | 3103 | ☐ | WISCONSIN PUBLIC SERVICE CORP. | PO BOX 19003 GREEN BAY, WI 54307-9003 |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Consulting Agreement

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2. | 436 | MASTER AGREEMENT AS TO GENERAL TERMS AND CONDITIONS, DATED 9/27/2017 | | 5525 | ☐ | ABSG CONSULTING INC. | TECHNOLOGY DR KNOXVILLE, TN 10301 |
| 2. | 437 | STANDARD AGREEMENT ON THE COMMISSIONED PROCESSING OF PERSONAL DATA , DATED 1/1/2017 | | 5564 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 438 | CONTINGENCY SEARCH FIRM AGREEMENT, DATED 9/28/2018 | 9/28/2019 | 3274 | ☐ | ATRILOGY SOLUTIONS GROUP, INC. | 9085 E MINERAL CIRCLE STE 340 CENTENNIAL, CO 80112 |
| 2. | 439 | IMPORTING AGREEMENT, DATED 1/14/2019 | | 6438 | ☐ | BLUE CHIP CONSULTING GROUP, LLC | 6000 LOMBARDO CTR STE 650 SEVEN HILLS, OH 44131 |
| 2. | 440 | STANDARD CONTRACTUAL CLAUSES (PROCESSORS), DATED 1/14/2019 | | 5589 | ☐ | BLUE CHIP CONSULTING GROUP, LLC | 6000 LOMBARDO CTR STE 650 SEVEN HILLS, OH 44131 |
| 2. | 441 | ENGAGEMENT LETTER, DATED 7/6/2015 | | 1353 | ☐ | BRICKLER & ECKLER LLP | ATTN FINANCE DEPT, 100 S THIRD ST COLUMBUS, OH 43215-4291 |
| 2. | 442 | CASCASE PROJECT CHANGE ORDER, CES PROJECT # 2018220013, DATED 2/1/2019 | | 5040 | ☐ | CASCADE EARTH SERVICES | 3511 PACIFIC BLVD SW ALBANY, OR 97321 |
| 2. | 443 | PROPOSED HEALTH & WELFARE BENEFITS CONSULTING SERVICES , DATED 2/1/2019 | 1/31/2022 | 6399 | ☐ | CHELKO CONSULTING GROUP | 24651 CTR RIDGE RD STE 110 WESTLAKE, OH 44145 |
| 2. | 444 | AGREEMENT FOR THE SUPPLY OF CONSULTANCY SERVICES, DATED 10/22/2013 | | 1167 | ☐ | COGNOLINK | 411 5TH AVE 10TH FLOOR NEW YORK, NY 10016 |
| 2. | 445 | ENGAGEMENT LETTER | | 6071 | ☐ | DELOITTE & TOUCHE LLP | PO BOX 844708 DALLAS, TX 75284-4708 |
| 2. | 446 | ENGAGEMENT LETTER , DATED 1/1/2015 | 1/1/2018 | 6065 | ☐ | DELOITTE TAX LLP | PO BOX 844736 DALLAS, TX 75284-4736 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 447 | GENERAL TERMS & CONDITIONS, DATED 10/13/2016 | | 2232 | ☐ | ERNST & YOUNG LLP | P.O. BOX 640382 PITTSBURGH, PA 15264-0382 |
| 2. | 448 | STANDARD AGREEMENT ON THE COMMISSIONED PROCESSING OF PERSONAL DATA, DATED 8/1/2014 | | 4286 | ☐ | GENSUITE LLC | 4680 PKWY DR STE 400 MASON, OH 45040 |
| 2. | 449 | ENGAGEMENT LETTER | | 1812 | ☐ | J. FRANK ASSOCIATES LLC | 622 THIRD AVE 36TH FLOOR NEW YORK, NY 10017 |
| 2. | 450 | KELLTON TECH SOLUTIONS, INC. SAP PI SOW FOR HEXION, INC., DATED 1/28/2019 | 8/1/2019 | 4103 | ☐ | KELTON TECH SOLUTIONS, INC. | PO BOX 419179 BOSTON, MA 02241-9179 |
| 2. | 451 | SAP GRC SOW, DATED 10/24/2018 | | 6409 | ☐ | KELTON TECH SOLUTIONS, INC. | PO BOX 419179 BOSTON, MA 02241-9179 |
| 2. | 452 | LETTER AGREEMENT | | 4974 | ☐ | LEK CONSULTING LLC | 75 STATE ST, 19TH FLR BOSTON, MA 02109 |
| 2. | 453 | TRANSMITTAL LETTER FOR TERMS AND CONDITIONS | 9/20/2019 | 4975 | ☐ | LEK CONSULTING LLC | 75 STATE ST, 19TH FLR BOSTON, MA 02109 |
| 2. | 454 | MERCER MEMBERSHIP AGREEMENT, DATED 4/11/2018 | 12/31/2019 | 3222 | ☐ | MERCER (US) INC. | P.O. BOX 730182 DALLAS, TX 75373-0182 |
| 2. | 455 | ENGAGEMENT LETTER | | 4638 | ☐ | MOELIS & COMPANY LLC | 399 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10022 |
| 2. | 456 | SERVICE AGREEMENT , DATED 11/25/2016 | | 686 | ☐ | MOELIS AUSTRALIA ADVISORY PTY LIMITED | 120 COLLINS STREET, LEVEL 34 MELBOURNE, VIC AUSTRALIA |
| 2. | 457 | EXTENSION AND AMENDING AGREEMENT, DATED 2/1/2018 | 12/31/2019 | 1016 | ☐ | MORNEAU SHEPPELL LIMITED | 115 PERIMETER CTR PL ATLANTA, GA 30346 |
| 2. | 458 | ESCROW DEPOSIT AGREEMENT, DATED 8/23/2013 | | 5185 | ☐ | NIJMAN FRANZETTI LLP | 10 S LASALLE ST  STE 3600 CHICAGO, IL 60603 |

**Hexion Inc.**

**Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 459 | LAMMERS BARREL SITE RD/RA GROUP RETENTION AGREEMENT , DATED 8/23/2013 | | 5184 | ☐ | NIJMAN FRANZETTI LLP | 10 S LASALLE ST  STE 3600 CHICAGO, IL 60603 |
| 2. | 460 | SUPPORT SERVICE RENEWAL SUMMARY, DATED 6/21/2018 | 8/2/2019 | 5469 | ☐ | ORACLE AMERICA, INC. | P.O. BOX 203448 DALLAS, TX 75320-3448 |
| 2. | 461 | CONSULTING SERVICES AGREEMENT, DATED 10/1/2018 | 9/30/2019 | 6396 | ☐ | PATRICIA ANDERSON LLC | 486 WESTGREEN LN WESTERVILLE, OH 43082 |
| 2. | 462 | ENGAGEMENT LETTER , DATED 6/28/2018 | | 4362 | ☐ | PRICEWATERHOUSECOOPERS LLP | 3109 W MARTIN LUTHER KING BLVD TAMPA, FL 33607 |
| 2. | 463 | ENGAGEMENT LETTER, DATED 6/28/2018 | | 4359 | ☐ | PRICEWATERHOUSECOOPERS LLP | 3109 W MARTIN LUTHER KING BLVD TAMPA, FL 33607 |
| 2. | 464 | ENGAGEMENT LETTER, DATED 6/28/2018 | | 4360 | ☐ | PRICEWATERHOUSECOOPERS LLP | 3109 W MARTIN LUTHER KING BLVD TAMPA, FL 33607 |
| 2. | 465 | ENGAGEMENT LETTER, DATED 6/28/2018 | | 4363 | ☐ | PRICEWATERHOUSECOOPERS LLP | 3109 W MARTIN LUTHER KING BLVD TAMPA, FL 33607 |
| 2. | 466 | ENGAGEMENT LETTER, DATED 6/28/2018 | | 4364 | ☐ | PRICEWATERHOUSECOOPERS LLP | 3109 W MARTIN LUTHER KING BLVD TAMPA, FL 33607 |
| 2. | 467 | ENGAGEMENT LETTER, DATED 6/28/2018 | | 6294 | ☐ | PRICEWATERHOUSECOOPERS LLP | 3109 W MARTIN LUTHER KING BLVD TAMPA, FL 33607 |
| 2. | 468 | ENGAGEMENT LETTER, DATED 6/28/2018 | | 6411 | ☐ | PRICEWATERHOUSECOOPERS LLP | 3109 W MARTIN LUTHER KING BLVD TAMPA, FL 33607 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 469 | LETTER OF ENGAGEMENT, DATED 6/28/2018 | | 4358 | ☐ | PRICEWATERHOUSECOOPERS LLP | 3109 W MARTIN LUTHER KING BLVD TAMPA, FL 33607 |
| 2. | 470 | RE: ADDENDUM TO ENGAGEMENT LETTER DATED JANUARY 15, 2018, DATED 6/28/2018 | | 4361 | ☐ | PRICEWATERHOUSECOOPERS LLP | 3109 W MARTIN LUTHER KING BLVD TAMPA, FL 33607 |
| 2. | 471 | CONTINGENT FEE ARRANGEMENT, DATED 10/25/2007 | | 4087 | ☐ | PULSAR IT | 9200 WORTHINGTON ROAD, SUITE 101 WESTERVILLE, OH 43083 |
| 2. | 472 | AMENDMENT TO CONSULTING SERVICES AGREEMENT, DATED 12/5/2018 | 12/31/2019 | 7 | ☐ | RANDY GREG | 814 DIAMOND STREET SPRINGFIELD, OR 97477 |
| 2. | 473 | TRANSACTION TAX COMPLIANCE AGREEMENT, DATED 7/14/2015 | | 2241 | ☐ | RYAN, LLC | THREE GALLERIA TOWER DALLAS, TX 75240 |
| 2. | 474 | CONSULTING SERVICES, DATED 2/19/2019 | 12/31/2019 | 4048 | ☐ | SBE GROUP, INC. | 70 W HUBBARD COLUMBUS, OH 43215 |
| 2. | 475 | ENGAGEMENT LETTER, DATED 6/7/2016 | | 1188 | ☐ | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN ST CHICAGO, IL 60603 |
| 2. | 476 | CONSULTING SERVICES AGREEMENT, DATED 10/29/2018 | 12/31/2019 | 8 | ☐ | STEVE LOPER | 19535 SE 51ST ST ISSAQUAH, WA 98027 |
| 2. | 477 | ENGAGEMENT AGREEMENT OF TOWERS PERRIN FOR CONSULTING SERVICES, DATED 11/1/2007 | 12/31/2007 | 3225 | ☐ | TOWERS PERRIN HR SERVICES | PO BOX 713055 CINCINNATI, OH 45271-3055 |
| 2. | 478 | TOWERS WATSON TERMS & CONDITIONS, DATED 10/22/2014 | | 1020 | ☐ | TOWERS WATSON | P.O. BOX 8500 PHILADELPHIA, PA 19178-7482 |
| 2. | 479 | TOWERS WATSON TERMS & CONDITIONS, DATED 10/22/2014 | | 3226 | ☐ | TOWERS WATSON | P.O. BOX 8500 PHILADELPHIA, PA 19178-7482 |
| 2. | 480 | TOWERS WATSON TERMS AND CONDITIONS, DATED 10/22/2014 | | 1023 | ☐ | TOWERS WATSON | P.O. BOX 8500 PHILADELPHIA, PA 19178-7482 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 481 | PROVISION OF VALUATION ADVISORY SERVICES, DATED 2/20/2019 | | 5654 | ☐ | VALUATION RESEARCH CORPORATION | BIN 88466 MILWAUKEE, WI 53288-0466 |
| 2. | 482 | STRATEGIC PARTNERSHIP AGREEMENT, DATED 9/1/2015 | | 1197 | ☐ | VANTO GROUP | 353 SACRAMENTO ST STE 200 SAN FRANCISCO, CA 94111 |
| 2. | 483 | ENGAGEMENT LETTER, DATED 6/7/2012 | | 1198 | ☐ | WATSON & BAND LAW OFFICES | 989 CHANGLE ROAD SHANGHAI, SH 200031 |
| 2. | 484 | WEST CORPORATION, DATED 1/1/2018 | 1/1/2019 | 1819 | ☐ | WEST CORPORATION | 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 |
| 2. | 485 | DATA PROCESSING AGREEMENT | | 5643 | ☐ | WEST PUBLISHING CORP | P.O. BOX 6292 CAROL STREAM, IL 60197-6292 |
| 2. | 486 | ENGAGEMENT LETTER, DATED 6/30/2016 | | 1200 | ☐ | WINSTEAD | 2728 NORTH HARWOOD SUITE 500 DALLAS, TX 75201 |
| 2. | 487 | ENGAGEMENT LETTER, DATED 6/30/2016 | | 1201 | ☐ | WINSTEAD | 2728 NORTH HARWOOD SUITE 500 DALLAS, TX 75201 |

**Hexion Inc.**                                                                                  **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| **Confidentiality Agreement** | | | | | | | |
| 2. | 488 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/26/2016 | 10/26/2021 | 2250 | ☐ | A.W. PROPERTIES LLC | 33 BLAWSON ST PISCATAWAY, NJ 08854 |
| 2. | 489 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/7/2018 | 11/7/2023 | 2252 | ☐ | ACE PRODUCTS AND CONSULTING LLC | ATTN: ERICK SHARP 6800 N CHESTNUT ST RAVENNA, OH 44266 |
| 2. | 490 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/7/2018 | 11/7/2023 | 239 | ☐ | ACE PRODUCTS AND CONSULTING LLC | 6800 N CHESTNUT ST RAVENNA, OH 44266 |
| 2. | 491 | CONFIDENTIALITY AGREEMENT , DATED 2/14/2019 | 2/14/2020 | 4626 | ☐ | AD HOC GROUP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 492 | CONFIDENTIALITY AGREEMENT, DATED 12/18/2016 | 12/18/2019 | 773 | ☐ | ADAMANTEM CAPITAL PTY LTD. | ATTN: CHRISTOPHER ADAMS CHIFLEY TOWER, LEVEL 12 SYDNEY, NSW 2000 AUSTRALIA |
| 2. | 493 | CONFIDENTIALITY AGREEMENT, DATED 10/11/2016 | 10/11/2021 | 2255 | ☐ | ADESSO ADVANCED MATERIALS WUHU CO. LTD. | ATTN: BO LIANG BLDG 4, SCI & TECH CENTER SANSHAN DISTRICT, WUHU WUHU SWITZERLAND |
| 2. | 494 | CONFIDENTIALITY AGREEMENT, DATED 10/11/2016 | 10/11/2021 | 4549 | ☐ | ADESSO ADVANCED MATERIALS WUHU CO. LTD. | ATTN: BO LIANG BLDG 4, SCI & TECH CENTER SANSHAN DISTRICT, WUHU WUHU SWITZERLAND |
| 2. | 495 | CONFIDENTIALITY AGREEMENT, DATED 3/23/2018 | 9/23/2020 | 738 | ☐ | ADITYA BIRLA MANAGEMENT CORPORATION PVT. LTD. | ATTN: D. SHIVAKUMAR ADITYA BIRLA CENTRE MUMBAI 400050, MUMBAI 400050 INDIA |
| 2. | 496 | NON-DISCLOSURE AGREEMENT, DATED 4/4/2017 | 4/4/2022 | 2259 | ☐ | ADT LLC | ATTN: EDUARDO SANCHEZ 1501 YAMATO DR BOCA RATON, FL 33431 |

**Hexion Inc.**                                                                                        **Case Number:**       **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 497 | CONFIDENTIALITY AGREEMENT, DATED 3/20/2018 | 9/20/2020 | 732 | ☐ | ADVENT INTERNATIONAL CORPORATION | PRUDENTIAL TOWER 800 BOYLSTON ST BOSTON, MA 02199 |
| 2. | 498 | CONFIDENTIALITY AGREEMENT, DATED 5/11/2016 | 9/16/2020 | 719 | ☐ | AEA INVESTORS LP | ATTN: RAHUL GOYAL 666 FIFTH AVE, 36TH FL NEW YORK, NY 10103 |
| 2. | 499 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/12/2017 | 8/2/2019 | 4526 | ☐ | AFTON CHEMICAL CORPORATION | 500 SPRING ST RICHMOND, VA 23219 |
| 2. | 500 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/1/2017 | 5/1/2019 | 2262 | ☐ | AGILENT TECHNOLOGIES INC. | 4187 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 501 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/29/2013 | 4/29/2020 | 2263 | ☐ | AGRO-VITAL B.V. AND SEQUITUR PARTNERSHIP | MOLENSTAAT 10-1 8391AJ NOORWOLDE NIGER |
| 2. | 502 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/13/2013 | 2/13/2018 | 3408 | ☐ | AIR COMPRESSOR ENERGY SYSTEMS, INC. | 9303 STANNUM ST TAMPA, FL 33619-2658 |
| 2. | 503 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | 1/29/2023 | 2881 | ☐ | AIR CRUISERS CO LLC | ATTN: MICHAEL MONTENEGRO 1747 STATE ROUTE 34 WALL TOWNSHIP, NJ 07727 |
| 2. | 504 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/3/2015 | 2/3/2020 | 2266 | ☐ | AKAMAI TECHNOLOGIES, INC. | 8 CAMBRIDGE CENTER CAMBRIDGE, MA 02142 |
| 2. | 505 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/3/2015 | | 5524 | ☐ | AKAMAI TECHNOLOGIES, INC. | 8 CAMBRIDGE CENTER CAMBRIDGE, MA 02142 |
| 2. | 506 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/14/2015 | 8/14/2020 | 242 | ☐ | AKEBONO BRAKE CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 507 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/14/2015 | 8/14/2020 | 4527 | ☐ | AKEBONO BRAKE CORPORATION | 310 RING RD ELIZABETHTOWN, KY 42701 |
| 2. | 508 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/8/2016 | 4/8/2023 | 3410 | ☐ | AL MONTES | 200 CENTENNIAL AVE PISCATAWAY, NJ 08854 |

**Hexion Inc.**                                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 509 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/31/2018 | 3/31/2023 | 2271 | ☐ | ALANTUM EUROPE GMBH | ATTN: LARS TORKUITC PAUL-HEYSE STR. 29 80336 MUNCHEN GEORGIA |
| 2. | 510 | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT, DATED 12/1/2015 | 12/1/2020 | 27 | ☐ | ALBERTA INNOVATES - TECHNOLOGY FUTURES | 250 KARL CLARK RD EDMONTON, AB T6N 1E4 CANADA |
| 2. | 511 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/19/2013 | 3/19/2018 | 3411 | ☐ | ALFA LAVAL INC. | P.O. BOX 200081 PITTSBURGH, PA 15251-0081 |
| 2. | 512 | CONFIDENTIAL DISCLOSURE AGREEMENT -- ALLISON ABRASIVES INC., DATED 6/15/2017 | 2/15/2024 | 3781 | ☐ | ALLISON ABRASIVES INC. | 141 INDUSTRY RD LANCASTER, KY 40444 |
| 2. | 513 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/15/2017 | 6/15/2022 | 2273 | ☐ | ALLISON ABRASIVES INC. | 141 INDUSTRY RD LANCASTER, KY 40444 |
| 2. | 514 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/15/2017 | 6/15/2022 | 243 | ☐ | ALLISON ABRASIVES INC. | 141 INDUSTRY RD LANCASTER, KY 40444 |
| 2. | 515 | CONFIDENTIALITY AGREEMENT, DATED 5/16/2016 | 5/25/2019 | 2274 | ☐ | ALTANA AG | ATTN: ANDREAS JERSCHENSKY VOLKER MANSFELD 46483 WESEL, 46483 WESEL GEORGIA |
| 2. | 516 | CONFIDENTIALITY AGREEMENT, DATED 5/16/2016 | 5/16/2019 | 706 | ☐ | ALTANA AG | ATTN: ANDREAS JERSCHENSKY VOLKER MANSFELD 46483 WESEL, 46483 WESEL GEORGIA |
| 2. | 517 | MUTUAL NONDISCLOSURE AGREEMENT, DATED 9/12/2018 | | 2277 | ☐ | AMAZON.COM, INC. | ATTN: JENNIFER MAUL P.O. BOX 81226 SEATTLE, WA 98109 |
| 2. | 518 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/10/2017 | 5/10/2019 | 2278 | ☐ | AMECCI INC. | ATTN: WILLIAM EAST 475 PEPIN ST SHERBROOK, QC J1L 1X3 CANADA |

**Hexion Inc.**                                                                 **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 519 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/10/2017 | 5/10/2019 | 244 | ☐ | AMECCI INC. | 475 PEPIN ST SHERBROOK, QC J1L 1X3 CANADA |
| 2. | 520 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/11/2018 | 4/11/2023 | 2280 | ☐ | AMERICAN PROCESS INC. | 56 17TH ST, NE ATLANTA, GA 30309 |
| 2. | 521 | CONFIDENTIALITY AGREEMENT, DATED 5/17/2018 | 5/17/2020 | 703 | ☐ | AMERICAN SECURITIES LLC | 299 PARK AVE, 34TH FL NEW YORK, NY 10171 |
| 2. | 522 | CONFIDENTIALITY AGREEMENT, DATED 5/17/2018 | 3/17/2020 | 722 | ☐ | AMERICAN SECURITIES LLC | ATTN: SCOTT WOLF 299 PARK AVE, 34TH FL NEW YORK, NY 10171 |
| 2. | 523 | CONFIDENTIALITY AGREEMENT, DATED 5/17/2018 | 1/8/2020 | 790 | ☐ | AMERICAN SECURITIES LLC | ATTN: SCOTT WOLF 299 PARK AVE, 34TH FL NEW YORK, NY 10171 |
| 2. | 524 | CONFIDENTIALITY AGREEMENT, DATED 11/18/2016 | 11/17/2019 | 774 | ☐ | ANCHORAGE CAPITAL PARTNERS INVESTMENTS PTY LIMITED | ATTN: TODD TWINING 259 GEORGE ST, LEVEL 39 SYDNEY, NSW 2000 AUSTRALIA |
| 2. | 525 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/11/2016 | 10/11/2021 | 2655 | ☐ | ANDREW LOMAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 526 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/3/2014 | 10/3/2019 | 4532 | ☐ | ANGUS MASON PROPERTIES LTD. | 1700 W 75TH AVE VANCOUVER, BC V6P 6G2 CANADA |
| 2. | 527 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/17/2017 | 7/17/2019 | 3997 | ☐ | ANHIDRIDOS Y DERIVADOS DE COLUMBIA S.A. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 528 | ASC CONTRACT # A-0246-2017 AGREEMENT PERTAINING TO NON-DISCLOSURE OF CONFIDENTIAL INFORMATION -- ARAMCO SERVICES COMPANY, DATED 5/10/2017 | 5/10/2022 | 3802 | ☐ | ARAMCO SERVICES COMPANY | 9009 W LOOP SOUTH HOUSTON, TX 77096 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 529 | CONFIDENTIAL DISCLOSURE AGREEMENT | 1/9/2022 | 28 | ☐ | ARAUCO – NORTH AMERICA | 157 ATC DRIVE BISCOE, NC 27209 |
| 2. | 530 | MUTUAL NON-DISCLOSURE AGREEMENT | 9/11/2024 | 2458 | ☐ | ARAUCO – NORTH AMERICA | 157 ATC DRIVE BISCOE, NC 27209 |
| 2. | 531 | MUTUAL NON-DISCLOSURE AGREEMENT | 9/11/2019 | 29 | ☐ | ARAUCO – NORTH AMERICA | 157 ATC DRIVE BISCOE, NC 27209 |
| 2. | 532 | CONFIDENTIALITY AGREEMENT, DATED 11/24/2016 | 11/24/2019 | 775 | ☐ | ARCHER CAPITAL PTY LTD | ATTN: JEFF LIM PIER 2/3, STE 7 DAWES POINT, NSW 2000 AUSTRALIA |
| 2. | 533 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/16/2016 | 2/16/2021 | 2287 | ☐ | ARCHIE SCHWARTZ COMPANY, INC. | 354 EISENHOWER PKWY, PLAZA 1 LIVINGSTON, NJ 7039 |
| 2. | 534 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/16/2016 | 2/4/2021 | 3418 | ☐ | ARCHIE SCHWARTZ COMPANY, INC. | 354 EISENHOWER PKWY, PLAZA 1 LIVINGSTON, NJ 7039 |
| 2. | 535 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/16/2016 | 2/16/2021 | 3419 | ☐ | ARCHIE SCHWARTZ COMPANY, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 536 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/16/2016 | 2/16/2021 | 3425 | ☐ | ARCHIE SCHWARTZ COMPANY, INC. | 354 EISENHOWER PKWY, PLAZA 1 LIVINGSTON, NJ 7039 |
| 2. | 537 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT, DATED 6/2/2015 | 6/2/2020 | 30 | ☐ | ARCLIN SURFACES LLC | 1000 HOLCOMB WOODS PARKWAY ROSWELL, GA 30076 |
| 2. | 538 | MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT, DATED 6/2/2015 | 6/13/2020 | 4535 | ☐ | ARCLIN SURFACES LLC | ATTN: PATRICK ARD 36 BRANT AVE CLARK, NJ 7066 |
| 2. | 539 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/1/2018 | 5/1/2023 | 2288 | ☐ | ARD APPRAISAL COMPANY | ATTN: PATRICK ARD 36 BRANT AVE CLARK, NJ 7066 |

**Hexion Inc.**                                                                                      **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 540 | NON-ANALYSIS AGREEMENT, DATED 3/29/2018 | 3/29/2020 | 2289 | ☐ | ARMATEC SURVIVABILITY CORP. | ONE NEWTON AVE DORCHESTER, ON N0L 1G4 DORCHESTER, ON N0L 1G4 CANADA |
| 2. | 541 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/18/2014 | 6/17/2019 | 2293 | ☐ | ASENTINEL LLC | ATTN: DAVID C. PERDUE INTERNATIONAL TOWER TWO, STE 200 6410 POPULAR AVE MEMPHIS, TN 38119 |
| 2. | 542 | CONFIDENTIALITY AGREEMENT, DATED 10/30/2015 | 8/23/2020 | 4537 | ☐ | ASK CHEMICALS GMBH | REISHOLZSTRALLE 16-18 HILDEN GERMANY |
| 2. | 543 | CONFIDENTIALITY AGREEMENT, DATED 8/23/2018 | 8/23/2020 | 4538 | ☐ | ASK CHEMICALS GMBH | REISHOLZSTRALLE 16-18 HILDEN GERMANY |
| 2. | 544 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/3/2017 | 1/2/2022 | 2295 | ☐ | ASSET MINERALS PTY LTD | 28 WILLOUGHBY CRESENT SPRINGWOOD, QLD 4127 SPRINGWOOD, QLD 4127 QLD 4127 AUSTRALIA |
| 2. | 545 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/1/2016 | 9/1/2021 | 6469 | ☐ | ASTHAGIRI HERBAL RESEARCH FOUNDATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 546 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/13/2016 | 2/13/2021 | 3426 | ☐ | ASYNCH DATA SOLUTIONS, INC. | ATTN: ROBERT WILSON 8529 TIMBER TRAIL BRECKSVILLE, OH 44141 |
| 2. | 547 | MUTUAL CONFIDENTIALITY AGREEMENT , DATED 2/1/2018 | 2/1/2021 | 246 | ☐ | ATLAS ROOFING CORPORATION | ATTN: JOHN BURNAM 632 MAIN ST, STE 200 HATTIESBURG, MS 39403 |
| 2. | 548 | MUTUAL CONFIDENTIALITY AGREEMENT, DATED 2/1/2018 | 2/1/2021 | 2296 | ☐ | ATLAS ROOFING CORPORATION | ATTN: ANDY MCLAUGHLIN 802 HWY 19 N, STE 190 MERIDIAN, MS 39307 |
| 2. | 549 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/4/2015 | 12/11/2020 | 3432 | ☐ | AUSTIN GEOLOGIC | 5222 THUNDER CREEK RD AUSTIN, TX 78759 |

**Hexion Inc.**                                                                        **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 550 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/2/2012 | 8/2/2022 | 2299 | ☐ | AUSTIN MAINTENANCE & CONSTRUCTION | ATTN: DEAN GRONNERUD 2801 E 13TH ST LA PORTE, TX 77571 |
| 2. | 551 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/2/2012 | 8/2/2022 | 3433 | ☐ | AUSTIN MAINTENANCE & CONSTRUCTION | ATTN: DEAN GRONNERUD 2801 E 13TH ST LA PORTE, TX 77571 |
| 2. | 552 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/2/2012 | 8/2/2022 | 4540 | ☐ | AUSTIN MAINTENANCE & CONSTRUCTION | 2801 E 13TH ST LA PORTE, TX 77571 |
| 2. | 553 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/4/2017 | 12/3/2022 | 2300 | ☐ | AUTO MANUFACTURAS BRAKE, SA DE CV | CALLE SUR 4 MANZANA 4 LOTE 11 PARQUE INDUSTRIAL, TIZAYUCA HIDALGO 43800 MONTENEGRO |
| 2. | 554 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/4/2017 | 12/4/2022 | 254 | ☐ | AUTO MANUFACTURERS BRAKE, SA DE CV | CALLE SUR 4 MANZANA 4 LOTE 11 PARQUE INDUSTRIAL, TIZAYUCA HIDALGO 43800 MONTENEGRO |
| 2. | 555 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 4/15/2016 | 4/15/2019 | 2302 | ☐ | AVON PRODUCTS, INC. | AVON PL SUFFERN, NY 10901 |
| 2. | 556 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/15/2016 | 4/15/2019 | 33 | ☐ | AVON PRODUCTS, INC. | AVON PL SUFFERN, NY 10901 |
| 2. | 557 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/26/2016 | 10/26/2021 | 3434 | ☐ | AW PROPERTIES LLC | ATTN: WAEL HAMED 33 BLAWSON ST PISCATAWAY, NJ 08854 |
| 2. | 558 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/25/2016 | 1/24/2021 | 2303 | ☐ | B&L POLE LINE CONSTRUCTION CO INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 559 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/25/2016 | 1/25/2021 | 3439 | ☐ | B&L POLE LINE CONSTRUCTION CO INC. | 1050 ZION HILL RD WEATHERFORD, TX 76088 |
| 2. | 560 | CONFIDENTIAL DISCLOSURE AGREEMENT -- B & J MACHINE WORKS, INC., DATED 4/24/2014 | 4/24/2019 | 3804 | ☐ | B+J MACHINE WORKS, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                           **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 561 | CONFIDENTIALITY AGREEMENT, DATED 11/7/2018 | 11/7/2020 | 759 | ☐ | BAIN CAPITAL PRIVATE EQUITY, LP | THE HANCOCK TOWER 200 CLARENDON ST BOSTON, MA 02116 |
| 2. | 562 | CONFIDENTIALITY AGREEMENT, DATED 12/6/2016 | 12/6/2019 | 776 | ☐ | BAIN CAPITAL PRIVATE EQUITY, LP | ATTN: DAVID MCWILLIAM 200 CLARENDON ST BOSTON, MA 02116 |
| 2. | 563 | CONFIDENTIALITY AGREEMENT, DATED 3/12/2018 | 3/12/2021 | 718 | ☐ | BAIN CAPITAL PRIVATE EQUITY, LP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 564 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 9/9/2018 | 9/8/2020 | 2306 | ☐ | BANK OF LONDON AND THE MIDDLE EAST PLC | CANNON PLACE 78 CANNON ST LONDON, EC4N 6HL |
| 2. | 565 | CONFIDENTIAL DISCLOSURE AGREEMENT | 10/15/2023 | 247 | ☐ | BANNER TECHNOLOGY, INC | 959 PLEASANTVILLE DRIVE HOUSTON, TX 77029 |
| 2. | 566 | CONFIDENTIALITY AGREEMENT, DATED 4/9/2017 | 4/13/2020 | 4542 | ☐ | BARCLAYS CAPITAL INC. | ATTN: ANDREW BROMWELL 745 SEVENTH AVE NEW YORK, NY 10019 |
| 2. | 567 | CONFIDENTIALITY AGREEMENT, DATED 4/9/2017 | 4/8/2020 | 4543 | ☐ | BARCLAYS CAPITAL INC. | ATTN: ANDREW BROMWELL 745 SEVENTH AVE NEW YORK, NY 10019 |
| 2. | 568 | CONFIDENTIALITY AGREEMENT, DATED 8/17/2018 | 8/17/2025 | 4648 | ☐ | BARCLAYS INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 569 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/31/2017 | 10/31/2022 | 1146 | ☐ | BBC DISTRIBUTION INC. | 7529 BARON DR CANTON, MI 48187 |
| 2. | 570 | CONFIDENTIALITY AGREEMENT, DATED 5/7/2018 | 5/7/2025 | 754 | ☐ | BEFAR GROUP CO. LTD. | NO. 869 HUANGHE ROAD 5 SHANDONG SHENG 256615 |
| 2. | 571 | CONFIDENTIAL DISCLOSURE AGREEMENT -- BELGER CARTAGE SERVICE, INC., DATED 12/5/2014 | 12/5/2019 | 3806 | ☐ | BELGER CARTAGE SERVICE, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 572 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/23/2012 | 1/23/2022 | 2314 | ☐ | BENKO PRODUCTS INC. | 5350 EVERGREEN PKWY SHEFFIELD VILLAGE, OH 44054 |
| 2. | 573 | MUTUAL NON-DISCLOSURE AGREEMENT , DATED 2/1/2015 | | 2316 | ☐ | BERRY PLASTICS CORPORATION | ATTN: JASON GREENE 101 OAKLEY ST P.O. BOX 959 EVANSVILLE, IN 47710 |
| 2. | 574 | AMENDMENT TO NON-DISCLOSURE AGREEMENT , DATED 11/1/2017 | 11/1/2019 | 2317 | ☐ | BESTOLIFE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 575 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 11/1/2017 | 11/1/2019 | 2318 | ☐ | BESTOLIFE | ATTN: KIMBERLY MATTHEWS 2777 N. STEMMONS FWY, STE 180 DALLAS, TX 75207 |
| 2. | 576 | AGREEMENT TO IMPART INFORMATION IN CONFIDENCE | | 4546 | ☐ | BILLY ANCEMENT | 36570 SWAMP RD S PRAIRIEVILLE, LA 70769 |
| 2. | 577 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 4/22/2016 | 4/22/2021 | 2319 | ☐ | BIO COMPOSITES GROUP | ATTN: MIKE SZEMAN 3250-50TH ST DRAYTON VALLEY, AB  T7A 1S9 CANADA |
| 2. | 578 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 4/24/2013 | | 2320 | ☐ | BIOPOLYMER TECHNOLOGIES | 6 ARYEH DULCHIN ST, APT 15 TEL AVIV, 69360 ICELAND |
| 2. | 579 | CONFIDENTIALITY AGREEMENT FOR COMMERCIAL INFORMATION, DATED 7/1/2016 | 6/18/2016 | 4592 | ☐ | BLUE CUBE OPERATIONS LLC | 1821 LARKIN CTR DR MIDLAND, MI 48674 |
| 2. | 580 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/23/2016 | 2/23/2021 | 4547 | ☐ | BMK GMBH | AALENER STRASSE 60 D-74405 GAILDORF-BROCKINGEN D-74405 GAILDORF-BROCKINGEN GEORGIA |
| 2. | 581 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/25/2015 | 8/25/2020 | 2322 | ☐ | BMP AMERICA | 11625 MAPLE RIDGE RD MEDINA, NY 14103 |

**Hexion Inc.**                                                                                           **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 582 | MUTUAL NONDISCLOSURE AGREEMENT, DATED 11/24/2015 | | 4548 | ☐ | BOARD VANTAGE INC. | ONE LIBERTY PLAZA - 49TH FL NEW YORK, NY 10006 |
| 2. | 583 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/28/2016 | 11/28/2021 | 3446 | ☐ | BONDED INSPECTIONS | 10817 SANDEN DR DALLAS, TX 75238 |
| 2. | 584 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/28/2016 | 11/28/2021 | 3447 | ☐ | BONDED INSPECTIONS | 10817 SANDEN DR DALLAS, TX 75238 |
| 2. | 585 | AGREEMENT TO IMPART INFORMATION IN CONFIDENCE , DATED 2/28/2014 | 8/28/2019 | 2658 | ☐ | BRADLEY A. DOBSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 586 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/1/2018 | 6/1/2023 | 3450 | ☐ | BRADY RECYCLING LLC | 1102 E 11TH ST BRADY, TX 76825 |
| 2. | 587 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/19/2015 | 6/19/2020 | 2330 | ☐ | BRAINERD CHEMICAL COMPANY INCORPORATED | 1200 N. PEORIA AVE TULSA, OK 74106 |
| 2. | 588 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/8/2018 | 8/8/2023 | 253 | ☐ | BRAKE PARTS INC, LLC | 1255 ENTERPRISE DR WINCHESTER, KY 40391 |
| 2. | 589 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/7/2014 | 3/7/2024 | 2332 | ☐ | BRAND ENERGY SOLUTIONS | 10903 BOYT RD BEAUMONT, TX 77705 |
| 2. | 590 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/7/2014 | 3/7/2024 | 3451 | ☐ | BRAND ENERGY SOLUTIONS, LLC | 10903 BOYT RD BEAUMONT, TX 77705 |
| 2. | 591 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/25/2016 | 5/25/2021 | 2333 | ☐ | BRANDT COMPANIES LLC | ATTN: KELLY CARR 1728 BRIERCROFT CT CARROLLTON, TX 75006 |
| 2. | 592 | CONFIDENTIALITY AGREEMENT, DATED 5/4/2018 | 5/4/2022 | 752 | ☐ | BRASKEM S.A | 1735 MARKET STREET PHILADELPHIA, PA 19103-7583 |
| 2. | 593 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/5/2014 | 9/5/2019 | 2652 | ☐ | BRENDAN KELLY | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 594 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/21/2014 | 8/21/2019 | 2335 | ☐ | BRIGHT IDEA | 7TH AVE, 11TH FL, STE 1110 NEW YORK, NY 10019 |
| 2. | 595 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/31/2012 | 7/31/2017 | 3456 | ☐ | BRISTOL METALS LLC | 2280 146TH PLACE SE STE 110 BELLEVUE, WA 98007-6472 |
| 2. | 596 | CONFIDENTIAL DISCLOSURE AGREEMENT -- BROKK, INC., DATED 5/23/2014 | 5/23/2019 | 3808 | ☐ | BROKK, INC | P.O. BOX 679312 DALLAS, TX 75267-9313 |
| 2. | 597 | CONFIDENTIAL DISCLOSURE AGREEMENT -- BS & B PSM/IPD LLC | 4/17/2019 | 3809 | ☐ | BSD B PSM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 598 | CONFIDENTIALITY AGREEMENT, DATED 6/26/2012 | | 286 | ☐ | BUILDING MATERIALS CORPORATION OF AMERICA | 3207 JEFFERSON ST BAKER, LA 70714 |
| 2. | 599 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/6/2012 | 6/6/2017 | 3461 | ☐ | BUSCH LLC | P.O. BOX 973940 DALLAS, TX 75397-3940 |
| 2. | 600 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/25/2016 | 10/25/2021 | 3462 | ☐ | BUSSEL REALTY CORPORATION | P.O. BOX 39000 SAN FRANCISCO, CA 94139 |
| 2. | 601 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 11/1/2016 | 11/1/2021 | 2338 | ☐ | C & MANUFACTURING | 6933 SHELMOR RD ALVARADO, TX 76009 |
| 2. | 602 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/22/2018 | 3/22/2023 | 3464 | ☐ | C OWENS INC. | 205 N HIGH ST BRADY, TX 76825 |
| 2. | 603 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/1/2016 | 11/1/2021 | 3463 | ☐ | C&W MANUFACTURING | 6933 SHELMOR RD ALVARADO, TX 76009 |
| 2. | 604 | CONFIDENTIALITY AGREEMENT , DATED 11/27/2019 | | 2339 | ☐ | CAFE BRASIL | RUA JOSAFA RODRIGUES DOS SANTOS, 301 DISTRITO, INDUSTRIAL MG 37150-000, MG 37150-000 BRAZIL |
| 2. | 605 | MUTUAL CONFIDENTIALITY AND NON DISCLOSURE AGREEMENT | | 2340 | ☐ | CALFRAC WELL SERVICES | 411 -8TH AVE SW CALGARY, AB T2P 1E3 CANADA |

**Hexion Inc.**                                                                                       **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 606 | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT -- CALFRAC WELL SERVICES LTD. | 8/4/2025 | 3810 | ☐ | CALFRAC WELL SERVICES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 607 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/29/2015 | 1/29/2020 | 2342 | ☐ | CAMUS ELECTRIC CO., INC. | ATTN: JAMES WARD 605 MT ZION RD SHREVEPORT, LA 71106 |
| 2. | 608 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/1/2018 | 12/1/2021 | 2343 | ☐ | CAPITAL RESIN CORPORATION | DEPT 781319 P.O.BOX 78000 DETROIT, MI 48278-1319 |
| 2. | 609 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/1/2018 | 4/1/2018 | 3993 | ☐ | CAPITAL RESIN CORPORATION | DEPT 781319 P.O.BOX 78000 DETROIT, MI 48278-1319 |
| 2. | 610 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/1/2014 | 4/1/2019 | 2344 | ☐ | CARAUSTAR MILL GROUP, INC. | 1485 PLAZA SOUTH DR KERNERSVILLE, NC 27284 |
| 2. | 611 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/25/2012 | 1/25/2022 | 2345 | ☐ | CARBIS INC. | 1430 W DARLINGTON ST FLORENCE, SC 29501 |
| 2. | 612 | CONFIDENTIALITY AGREEMENT BETWEEN CARBON ROTEC GMBH & CO. KG AND HEXION INC., DATED 10/21/2016 | 10/21/2021 | 2341 | ☐ | CARBON ROTEC GMBH & CO. KG | ATTN: WILLIAM TANG FLUGHAFENSTRASSE 6 LEMWERDER 27809 GEORGIA |
| 2. | 613 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/2/2016 | 8/2/2021 | 2348 | ☐ | CARNEY RANKER ARCHITECTS | 5980 WILCOS RD DUBLIN, OH 43016 |
| 2. | 614 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/26/2015 | 3/26/2022 | 3636 | ☐ | CARTER BRO. FABRICATION | PO BOX 93844 CHICAGO, IL 60673-3844 |
| 2. | 615 | CONFIDENTIALITY AGREEMENT, DATED 3/19/2014 | | 37 | ☐ | CASPIAN INTERNATIONAL | 160 RIDGELAND DR, STE 300 GREENVILLE, SC 29601 |
| 2. | 616 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/1/2016 | 6/1/2021 | 2351 | ☐ | CCC GROUP, INC. | 5797 DIETRICH RD SAN ANTONIO, TX 78219 |
| 2. | 617 | CONFIDENTIALITY AGREEMENT, DATED 3/15/2018 | 9/15/2020 | 714 | ☐ | CCMP CAPITAL ADVISORS LP | 277 PARK AVE, 27TH FL NEW YORK, NY 10172 |

**Hexion Inc.**                                                                    **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 618 | MUTUAL CONFIDENTIALITY AGREEMENT , DATED 8/22/2016 | 8/22/2021 | 2358 | ☐ | CEMEX CONSTRUCTION MATERIALS FLORIDA, LLC | ATTN: GENERAL COUNSEL 1501 BELVEDERE RD WEST PALM BEACH, FL 33406 |
| 2. | 619 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/5/2011 | | 3622 | ☐ | CH2M HILL ENGINEERS | PO BOX 95854 CHICAGO, IL 60694-5854 |
| 2. | 620 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/10/2014 | 3/10/2024 | 3699 | ☐ | CHAD GARCIA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 621 | CONFIDENTIALITY AGREEMENT | | 777 | ☐ | CHAMP IV MANAGEMENT PTY LTD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 622 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/16/2016 | 8/16/2021 | 2359 | ☐ | CHAMPION FIBERGLASS, INC. | 6400 SPRING STUEBNER RD SPRING, TX 77389 |
| 2. | 623 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/16/2016 | 8/16/2021 | 255 | ☐ | CHAMPION FIBERGLASS, INC. | 6400 SPRING STUEBNER RD SPRING, TX 77389 |
| 2. | 624 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/19/2012 | 7/19/2017 | 3471 | ☐ | CHATTANOOGA BOILER & TANK CO. | 38 ROBERTS RD PO BOX 1517 DUDLEY, MA 01571 |
| 2. | 625 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/10/2018 | 1/10/2023 | 2363 | ☐ | CHEM COM INDUSTRIES B.V. | 24651 CTR RIDGE RD STE 110 WESTLAKE, OH 44145 |
| 2. | 626 | AGREEMENT TO IMPART INFORMATION IN CONFIDENCE | | 3480 | ☐ | CHEMAC, INC. | 123 PLEASANT AVE UPPER SADDLE RIVER, NJ 07458 |
| 2. | 627 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/1/2018 | 1/1/2023 | 6245 | ☐ | CHEMICALS INC. | P.O. BOX 6860 PORTLAND, OR 97228-6860 |
| 2. | 628 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/1/2018 | 8/1/2020 | 256 | ☐ | CHEMQUEST CHEMICALS, LLC. | 9730 BAY AREA BLVD PASADENA, TX 77507 |
| 2. | 629 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/20/2012 | 9/20/2017 | 3487 | ☐ | CHEMTREAT, INC. | 15045 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2. | 630 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/4/2018 | 1/3/2023 | 3967 | ☐ | CHROMATECH INC. | 121 WEST 27TH ST STE 1103 NEW YORK, NY 10001 |

**Hexion Inc.**                                                                                                       **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 631 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/11/2016 | 10/11/2021 | 2656 | ☐ | CHUND-HSUAN TENG | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 632 | CONFIDENTIALITY AGREEMENT, DATED 1/12/2016 | 1/12/2021 | 5332 | ☐ | COMPAGNIE INDUSTRIELLE DE LA MATIERE VEGETALE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 633 | CONFIDENTIALITY AGREEMENT, DATED 2/5/2001 | 2/5/2021 | 4572 | ☐ | CONOCO INC. | 15730 PARK ROW BLVD, STE 400 HOUSTON, TX 77084 |
| 2. | 634 | CONFIDENTIAL DISCLOSURE AGREEMENT -- CONTINENTAL INTERMODAL GROUP LP, DATED 6/24/2014 | 6/24/2019 | 3813 | ☐ | CONTINENTAL INTERMODAL GROUP LP | 2505 S. GRANDVIEW AVE ODESSA, TX 79766 |
| 2. | 635 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/19/2017 | 10/19/2022 | 2385 | ☐ | COOPER TIRE & RUBBER COMPANY | 701 LIMA AVE FINDLAY, OH 45840 |
| 2. | 636 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/19/2017 | 10/19/2022 | 258 | ☐ | COOPER TIRE & RUBBER COMPANY | ATTN: JAMES P. KELLER 701 LIMA AVE FINDLAY, OH 45840 |
| 2. | 637 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/1/2015 | 4/1/2020 | 2386 | ☐ | COOPERTINO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 638 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/14/2016 | 11/14/2021 | 2387 | ☐ | COUNTRYWIDE STONE AND MARBLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 639 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/14/2016 | 11/14/2021 | 3497 | ☐ | COUNTRYWIDE STONE AND MARBLE | 222 VARICK AVE BROOKLYN, NY 11237 |
| 2. | 640 | CLIENT NON-DISCLOSURE AGREEMENT, DATED 4/10/2017 | 4/10/2020 | 2388 | ☐ | COVANCE, INC. | 210 CARNEGIE CENTER PRINCETON, NJ 08540 |
| 2. | 641 | CONFIDENTIALITY AGREEMENT, DATED 6/12/2018 | 4/9/2020 | 4580 | ☐ | CREDIT SUISSE SECURITIES (USA) LLC | PO BOX 95111 CHICAGO, IL 60694-5111 |
| 2. | 642 | CONFIDENTIALITY AGREEMENT, DATED 6/12/2018 | 4/8/2019 | 4581 | ☐ | CREDIT SUISSE SECURITIES (USA) LLC | PO BOX 95111 CHICAGO, IL 60694-5111 |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 643 | CONFIDENTIALITY AGREEMENT, EXECUTION VERSION STRICTLY CONFIDENTIAL , DATED 6/12/2018 | 8/7/2020 | 6470 | ☐ | CREDIT SUISSE SECURITIES (USA) LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 644 | CORRESPONDENCE REGARDING CONFIDENTIALITY AGREEMENT, DATED 6/12/2018 | 5/22/2019 | 4576 | ☐ | CREDIT SUISSE SECURITIES (USA) LLC | PO BOX 95111 CHICAGO, IL 60694-5111 |
| 2. | 645 | RECIPROCAL NON-DISCLOSURE AGREEMENT, DATED 4/9/2015 | 4/9/2020 | 2391 | ☐ | CREE, INC. | 4600 SILICONE DR DURHAM, NC 27703 |
| 2. | 646 | RECIPROCAL NON-DISCLOSURE AGREEMENT, DATED 4/9/2015 | 4/9/2020 | 262 | ☐ | CREE, INC. | 4600 SILICONE DR DURHAM, NC 27703 |
| 2. | 647 | CONFIDENTIALITY AGREEMENT, DATED 11/21/2016 | 11/21/2019 | 778 | ☐ | CRESCENT CAPITAL PTY LTD | LEVEL 29, GOVERNOR PHILIP TOWER 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| 2. | 648 | CONFIDENTIAL DISCLOSURE AGREEMENT -- CRIMSON CHEMICALS , DATED 3/5/2019 | | 3816 | ☐ | CRIMSON CHEMICALS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 649 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/1/2013 | 10/1/2023 | 35 | ☐ | CRODA EUROPE LIMITED | COWICK HALL SNAITH, GOOLE EAST YORKSHIRE DN14 9AA |
| 2. | 650 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/29/2015 | 7/29/2020 | 2394 | ☐ | CULBERT REALTY & APPRAISAL | 67 MIDWAY DR VIRGINIA, MN 55792 |
| 2. | 651 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/29/2015 | 7/29/2020 | 3500 | ☐ | CULBERT REALTY & APPRAISAL | 67 MIDWAY DR VIRGINIA, MN 55792 |
| 2. | 652 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/5/2016 | 8/5/2021 | 2395 | ☐ | CURRENT INC. | 30 TYLER ST EXT EAST HAVEN, CT 6512 |
| 2. | 653 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/25/2013 | 2/25/2018 | 3501 | ☐ | CUSTOMIZED FLOW SOLUTIONS | 1057 HWY 80 EAST MONROE, LA 71203 |

**Hexion Inc.**                                                                         **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 654 | CONFIDENTIALITY AGREEMENT, DATED 3/30/2018 | 3/30/2021 | 730 | ☐ | CVC CAPITAL PARTNERS ADVISORY US INC | 712 FIFTH AVE, 44TH FL NEW YORK, NY 10019 |
| 2. | 655 | MUTUAL CONFIDENTIAL RELATIONSHIP AGREEMENT, DATED 3/15/2004 | | 4586 | ☐ | CVC SPECIALTY CHEMICALS, INC. | 2980 NJ-73 MAPLE SHADE TOWNSHIP, NJ 08052 |
| 2. | 656 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/7/2014 | 4/7/2024 | 2397 | ☐ | DAISO CO., LTD. | 12-18, AWAZA 1-CHOME NISHI-KU, OSAKA 550-0011 |
| 2. | 657 | THIS LETTER AGREEMENT (THIS AGREEMENT")", DATED 1/9/2017 | | 5298 | ☐ | DALE PLANTE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 658 | MOMENTIVE SPECIALTY CHEMICALS B.V. AGREEMENT TO IMPART INFORMATION IN CONFIDENCE , DATED 12/8/2010 | | 3621 | ☐ | DAVIES ENGINEERING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 659 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/29/2016 | 9/29/2021 | 2398 | ☐ | DC METAL CONSTRUCTION INC. | 2401 S KAUFMAN ST ENNIS, TX 75119 |
| 2. | 660 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/29/2016 | 9/29/2021 | 3507 | ☐ | DC METAL CONSTRUCTION INC. | 2401 S KAUFMAN ST ENNIS, TX 75119 |
| 2. | 661 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/1/2017 | 3/1/2022 | 265 | ☐ | DEEPAK NITRITES LIMITED | ATTN: ANIL KHATRI FIRST FLOOR, AADITYA - II VADODARA - 390 024, GUJARAT INDIA |
| 2. | 662 | MUTUAL CONFIDENTIALITY AGREEMENT (AGREEMENT NO. N-24098), DATED 2/14/2013 | 2/14/2020 | 4623 | ☐ | DEVELOPMENT MANAGEMENT COMPANY, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 663 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/9/2016 | 5/9/2021 | 36 | ☐ | DKB DECOR INC. | 112 S. TRYON ST, STE 1130 CHARLOTTE, NC 28284 |
| 2. | 664 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/6/2017 | 4/26/2020 | 2414 | ☐ | DUR-A-FLEX, INC. | 316 NEW BOSTON ST WOBURN, MA 01801 |

**Hexion Inc.**                                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 665 | CONFIDENTIAL DISCLOSURE AGREEMENT -- DURR SYSTEMS INC. CLEAN TECH SYSTEMS | 12/15/2020 | 3819 | ☐ | DURR SYSTEMS, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 666 | MUTUAL NON-DISCLOSURE AGREEMENT , DATED 7/12/2019 | | 2328 | ☐ | DUST CONTROL TECHNOLOGY INC. | 1607 W. CHANUTE RD PEORIA, IL 61615 |
| 2. | 667 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/4/2015 | 5/4/2020 | 270 | ☐ | DUTCH POLYMER SOLUTIONS INTERNATIONAL BV | MAALSTEEN 1 OOSTERHOUT, 7 4901 ZZ |
| 2. | 668 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/25/2017 | 9/25/2020 | 2417 | ☐ | DYPLAST PRODUCTS LLC | 12501 NW 38TH AVE MIAMI, FL 33054 |
| 2. | 669 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/8/2014 | 9/8/2019 | 271 | ☐ | DYPLAST PRODUCTS, LLC | 12501 NW 38TH AVE MIAMI, FL 33054 |
| 2. | 670 | AMENDMENT OF CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/6/2017 | 3/6/2021 | 2409 | ☐ | E.I. DU PONT DE NEMOURS AND COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 671 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/29/2018 | 1/28/2023 | 3969 | ☐ | ECOSYNTHETIX CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 672 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/19/2012 | 6/19/2017 | 3521 | ☐ | EKATO CORP. | PO BOX 645357 PITTSBURGH, PA 15267-5357 |
| 2. | 673 | CONFIDENTIALITY AGREEMENT, DATED 5/10/2016 | 5/10/2019 | 695 | ☐ | ELEMENTIS GLOBAL LLC | 469 OLD TRENTON RD EAST WINDSOR, NJ 08512 |
| 2. | 674 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/3/2017 | 1/3/2022 | 4600 | ☐ | ELGIN INDUSTRIES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 675 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/1/2016 | 11/1/2019 | 2425 | ☐ | ELITE CRETE SYSTEMS INC. | ATTN: THOMAS GLADDEN 1151 TRANSPORT DR VALPARAISO, IN 46383 |
| 2. | 676 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/24/2018 | 1/24/2023 | 3821 | ☐ | EMBERSON GROUP LTD. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                                    **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 677 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/27/2011 | 10/27/2021 | 2427 | ☐ | EMI INTEGRITY SERVICES | P.O. BOX 24024 EUGENE, OR 97402 |
| 2. | 678 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/11/2018 | 10/11/2023 | 3528 | ☐ | ENDURANCE ENERGY SERVICES | ATTN: AARON KELLER 320 S LOCUST ST NEWARK, AR 72562 |
| 2. | 679 | CONFIDENTIALITY AGREEMENT, DATED 10/11/2018 | 10/11/2023 | 4551 | ☐ | EPM TECHNOLOGY LIMITED | ATTN: ANDREW UNIT 3 WESTSIDE PARK RAYNESWAY, DERBY DE21 7AZ |
| 2. | 680 | CONFIDENTIAL DISCLOSURE AGREEMENT | 7/17/2020 | 2435 | ☐ | EPOXY FORMULATIONS INC. | 4600 HOLLY ST DENVER, CO 80216 |
| 2. | 681 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/15/2012 | 5/12/2017 | 3532 | ☐ | ETPNA | 1801 PERIMETER ROAD GREENVILLE, SC 29605 |
| 2. | 682 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/15/2012 | 5/15/2017 | 3533 | ☐ | EXCEL CONTRACTORS | 28563 NETWORK PL CHICAGO, IL 60673-1285 |
| 2. | 683 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/31/2014 | 7/31/2019 | 2446 | ☐ | EYE-DALE LTD | ATTN: DAVID FARRAR EYE DALE COURT BRADFORD BD10 8RN |
| 2. | 684 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/5/2007 | 6/8/2023 | 3536 | ☐ | FEDERAL COMMUNICATIONS COMMISSION | P.O. BOX 17826 SHREVEPORT, LA 71138-0826 |
| 2. | 685 | MUTUAL CONFIDENTIALITY AGREEMENT, DATED 10/25/2016 | 10/25/2021 | 283 | ☐ | FEDERAL-MOGUL MOTORPARTS CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 686 | MUTUAL CONFIDENTIALITY AGREEMENT, DATED 11/10/2004 | 10/25/2021 | 2450 | ☐ | FEDEX FREIGHT SYSTEM, INC. | ATTN: ANDREA LISI 27300 W 11 MILE RD SOUTHFIELD, MI 48034 |
| 2. | 687 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/9/2015 | 8/1/2021 | 2451 | ☐ | FESSLER & BOWMAN, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 688 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/26/2016 | 10/27/2022 | 2452 | ☐ | FIBERGRATE COMPOSITES STRUCTURES | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**

**Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 689 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/26/2016 | 10/26/2021 | 280 | ☐ | FIBERGRATE COMPOSITES STRUCTURES | 5151 BELT LINE RD DALLAS, TX 75254 |
| 2. | 690 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/1/2012 | 10/26/2021 | 2453 | ☐ | FIBERMARK NORTH AMERICA, INC. | 5151 BELT LINE RD DALLAS, TX 75254 |
| 2. | 691 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/1/2015 | 10/10/2020 | 281 | ☐ | FINDLY TALENT, LLC | DEPT 3470 PO BOX 123470 DALLAS, TX 75312-3470 |
| 2. | 692 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/20/2018 | 12/20/2023 | 3537 | ☐ | FINLEY RESOURCES, INC. | ATTN: JAMES FINLEY 1308 LAKE ST FORT WORTH, TX 76102 |
| 2. | 693 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/12/2014 | 10/20/2023 | 2455 | ☐ | FIRE TECH SYSTEMS, INC. | 1308 LAKE ST FORT WORTH, TX 76102 |
| 2. | 694 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/1/2018 | 10/20/2019 | 2456 | ☐ | FIRESTONE BUILDING PRODUCTS COMPANY, LLC | ATTN: ALIN SRIVASTAVA 8400 W 110TH ST, STE 400 OVERLAND PARK, KS 66210 |
| 2. | 695 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/1/2018 | 3/1/2021 | 2457 | ☐ | FIRESTONE BUILDING PRODUCTS COMPANY, LLC | 200 4TH AVE S NASHVILLE, TN 37201 |
| 2. | 696 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/30/2014 | 3/1/2021 | 282 | ☐ | FIRST AMERICAN TITLE INSURANCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 697 | NON-DISCLOSURE AGREEMENT | | 753 | ☐ | FLINT HILLS RESOURCES, LC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 698 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/24/2018 | 3/1/2021 | 2459 | ☐ | FORD MOTOR COMPANY | 2101 VILLAGE RD. DEARBORN, MI 48124 |
| 2. | 699 | CONFIDENTIALITY AGREEMENT , DATED 2/17/2014 | | 6330 | ☐ | FORMOX AB | HUVUDKONTOR PERSTORP S/N PERSTORP, 01 28480 |
| 2. | 700 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/18/2018 | 10/18/2023 | 2460 | ☐ | FORTRESS PROPPANTS, LTD. | 405-535 10TH AVE SW CALGARY, AB T2R 0A8 CALGARY, AB T2R 0A8 CANADA |

**Hexion Inc.**                                                                                   **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 701 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/21/2013 | 2/21/2018 | 3541 | ☐ | FREEPORT WELDING & FABRICATING | 4455 LAKE FOREST DR   STE 515 CINCINNATI, OH 45242 |
| 2. | 702 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/20/2016 | 5/20/2021 | 284 | ☐ | FRICCION Y TECNOLOGIA SA DE CV | VENUSTIAN CARRANZA 18 SANTA MARIA AZTAHUACAN 09570 MONTENEGRO |
| 2. | 703 | NON-DISCLOSURE AGREEMENT, DATED 2/1/2015 | 2/1/2020 | 2463 | ☐ | FSR TREATMENT INC. | 9414-288TH ST MAPLE RIDGE, BC V2W1L1 MAPLE RIDGE, BC V2W1L1 CANADA |
| 2. | 704 | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT, DATED 2/6/2015 | 2/6/2020 | 2464 | ☐ | FUJI ELECTRIC CORP. OF AMERICA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 705 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/18/2018 | 10/18/2023 | 2465 | ☐ | FULLTAC | 725 STATE RD ASHTABULA, OH 44004 |
| 2. | 706 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/18/2018 | 10/18/2023 | 40 | ☐ | FULLTAC | PARQUE INDUSTRIAL DESARROLLO  KM 7.5 ANTIGUA CARRETERA PANAMERICANA SAN SALVADOR SOYAPANGO |
| 2. | 707 | MUTUAL CONFIDENTIALITY AGREEMENT, DATED 7/1/2016 | 7/1/2019 | 2467 | ☐ | GABRIEL PERFORMANCE PRODUCTS LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 708 | AMENDMENT TO CONFIDENTIALITY AGREEMENT, DATED 6/23/2017 | | 287 | ☐ | GAF MATERIALS LLC | PO BOX 402 BROADWAY, NJ 08808-0402 |
| 2. | 709 | CONFIDENTIALITY AGREEMENT, DATED 6/28/2017 | 6/28/2027 | 288 | ☐ | GAF MATERIALS LLC | PO BOX 402 BROADWAY, NJ 08808-0402 |
| 2. | 710 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/4/2012 | 5/4/2017 | 3545 | ☐ | GARDNER DENVER NASH | P.O. BOX 952453 ST LOUIS, MO 63195 |
| 2. | 711 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/27/2015 | 1/27/2020 | 2469 | ☐ | GARISON ELECTRIC/JOHN SLATON | 2127 MCCLELLAN SHREVEPORT, LA 71103 |

**Hexion Inc.**

**Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 712 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/1/2014 | 5/1/2024 | 2488 | ☐ | GAUGE INDUSTRIAL | 3454 SOLUTIONS CTR CHICAGO, IL 60677-3004 |
| 2. | 713 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/12/2018 | 9/12/2023 | 2472 | ☐ | GEA SYSTEMS NORTH AMERICA LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 714 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/1/2018 | 4/1/2020 | 2475 | ☐ | GENERAL PLASTICS MANUFACTURING COMPANY | 4910 BURLINGTON WAY TACOMA, WA 98409 |
| 2. | 715 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/1/2018 | 4/1/2020 | 289 | ☐ | GENERAL PLASTICS MANUFACTURING COMPANY | 4910 BURLINGTON WAY TACOMA, WA 98409 |
| 2. | 716 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/28/2015 | 9/28/2020 | 2480 | ☐ | GLOBAL TECHNOLOGY SYSTEMS | ATTN: BRIAN HARRISON P.O. BOX 799 SHALIMAR, FL 32579 |
| 2. | 717 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/25/2018 | 9/25/2023 | 2482 | ☐ | GO LAB INC | ATTN: JOSHUA A. HENRY 137 HIGH ST, 3RD FL BELFAST, ME 04915 |
| 2. | 718 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/25/2018 | 9/25/2023 | 41 | ☐ | GO LAB INC | 137 HIGH ST, 3RD FL BELFAST, ME 04915 |
| 2. | 719 | CONFIDENTIAL DISCLOSURE AGREEMENT | | 3553 | ☐ | GOLD POINT DEVELOPMENTS LTD. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 720 | CONFIDENTIALITY DISCLOSURE AGREEMENT, DATED 3/2/2015 | 3/2/2020 | 2483 | ☐ | GOLD POINT DEVELOPMENTS LTD. | 102-2223 W BROADWAY VANCOUVER, BC V5Y 1P3 VANCOUVER, BC V5Y 1P3 CANADA |
| 2. | 721 | CONFIDENTIALITY AGREEMENT, DATED 3/14/2018 | 3/14/2020 | 711 | ☐ | GOLDEN GATE PRIVATE EQUITY, INC. | ATTN: JAVIER PUIG ONE EMBARCEDERO CENTER, 39TH FL SAN FRANCISCO, CA 94111 |
| 2. | 722 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/17/2014 | 4/17/2019 | 2485 | ☐ | GP STRATEGIES | 1111 BROADWAY SUITE 1700 OAKLAND, CA 94607 |

**Hexion Inc.**                                                                                          **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 723 | CONFIDENTIALITY AGREEMENT, DATED 7/7/2017 | | 2486 | ☐ | GRACE MATTHEWS, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 724 | CONFIDENTIAL DISCLOSURE AGREEMENT -- GROUP O, INC., DATED 10/26/2017 | 10/26/2022 | 6148 | ☐ | GROUP O, INC. | P O BOX 920 MILAN, IL 61264 |
| 2. | 725 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/19/2014 | 5/19/2019 | 2489 | ☐ | GUIDANCE SOFTWARE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 726 | CONFIDENTIALITY AGREEMENT, DATED 3/29/2018 | 9/29/2020 | 744 | ☐ | H.I.G. CAPITAL MANAGEMENT, LLC | 1450 BRICKELL AVENUE MIAMI, FL 33131 |
| 2. | 727 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/10/2014 | 3/10/2024 | 3560 | ☐ | HEATEX INDUSTRIES, INC. | ATTN: STEPHEN F. BENDER P.O. BOX 20211 BEAUMONT, TX 77720-0211 |
| 2. | 728 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/10/2014 | 3/10/2024 | 3561 | ☐ | HEATEX INDUSTRIES, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 729 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/24/2017 | 4/24/2019 | 2499 | ☐ | HI-CRUSH HOLDINGS LLC | 3 RIVERWAY, STE 1350 HOUSTON, TX 77056 |
| 2. | 730 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/10/2017 | 2/10/2022 | 3565 | ☐ | HI-LINE INDUSTRIES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 731 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/4/2014 | 6/4/2019 | 2501 | ☐ | HITACHI CONSULTING CORPORATION | 14643 DALLAS PKWY, STE 800 DALLAS, TX 75254 |
| 2. | 732 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/27/2016 | 7/27/2021 | 2505 | ☐ | HOFER PRESSTECHNIK GMBH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 733 | CONFIDENTIALITY AGREEMENT , DATED 11/20/2017 | 11/20/2022 | 772 | ☐ | HOLLAND NOVOCHEM TECHNICAL COATINGS B.V. | ATTN: RONALD LARSMAN PAPIERMOLEN 5 NL-3994, DJ HOUTEN THAILAND |
| 2. | 734 | CONFIDENTIALITY AGREEMENT, DATED 11/20/2017 | 11/20/2022 | 6278 | ☐ | HOLLAND NOVOCHEM TECHNICAL COATINGS B.V. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                                      **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 735 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/12/2017 | 7/12/2022 | 294 | ☐ | HR TECHNOLOGIES INC. | 3948 LEGACY DR PMB 369, STE 106 PLANO, TX 75023 |
| 2. | 736 | NON-DISCLOSURE AGREEMENT, DATED 11/27/2017 | 11/27/2027 | 2508 | ☐ | HRL LABORATORIES, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 737 | MUTUAL NON-DISCLOSURE AGREEMENT -- HUBER ENGINEERED WOODS LLC, DATED 2/15/2019 | 2/15/2021 | 3782 | ☐ | HUBER ENGINEERS WOODS LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 738 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 11/18/2015 | 11/18/2020 | 3569 | ☐ | HUNTER EXECUTION INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 739 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/24/2016 | 8/24/2021 | 2515 | ☐ | HUVARD RESEARCH AND CONSULTING INC. | 12218 PRINCE PHILLIP LN CHESTERFIELD, VA 23838 |
| 2. | 740 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/25/2016 | 7/25/2021 | 2516 | ☐ | HYDE CONSTRUCTION INC. DBA DART CONSTRUCTION | 13130 NUTTY BROWN RD AUSTIN, TX 78737 |
| 2. | 741 | CONFIDENTIAL DISCLOSURE AGREEMENT -- HYDRITE CHEMICAL COMPANY, DATED 6/7/2018 | 6/7/2025 | 3831 | ☐ | HYDRITE CHEMICAL CO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 742 | CONFIDENTIAL DISCLOSURE AGREEMENT | 3/31/2020 | 2633 | ☐ | IL/NORPLEX, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 743 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/1/2016 | 7/1/2021 | 25 | ☐ | IMAL SRL | 2316 RELIABLE PKWY CHICAGO, IL 60686-2316 |
| 2. | 744 | CONFIDENTIALITY AGREEMENT, DATED 2/17/2016 | 2/17/2021 | 2523 | ☐ | INDRATECH LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 745 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/2/2019 | 1/2/2024 | 2539 | ☐ | INDUSTRIAL POLYMERS AND CHEMICALS, INC. | 508 BOSTON TURNPIKE SHREWSBURY, MA 01545 |
| 2. | 746 | CONFIDENTIAL DISCLOSURE AGREEMENT | 7/7/2021 | 3573 | ☐ | INDUSTRIAL RIGGING | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 747 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/7/2016 | 7/7/2021 | 2526 | ☐ | INDUSTRIAL RIGGING | 805 TRADEMAN PARK LP HUTTO, TX 78639 |
| 2. | 748 | AMENDMENT TO NON-DISCLOSURE AGREEMENT, DATED 3/1/2018 | 3/1/2023 | 3833 | ☐ | INGEVITY CORPORATION | P.O. BOX 743657 ATLANTA, GA 30384 |
| 2. | 749 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/29/2016 | 12/29/2021 | 3574 | ☐ | INGRAM CONCRETE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 750 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/24/2016 | 5/24/2021 | 2536 | ☐ | INTERPOLYMER CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 751 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/12/2018 | 2/12/2023 | 2538 | ☐ | IOMOSAIC CORPORATION | 93 STILES ROAD SALEM, NH 03079 |
| 2. | 752 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/1/2017 | 8/1/2022 | 3576 | ☐ | ISC CONSTRUCTORS, LLC | P.O. BOX 915026 DALLAS, TX 75391-5026 |
| 2. | 753 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/27/2013 | 2/27/2018 | 3577 | ☐ | ISCOLA INC. | P.O. BOX 82679 BATON ROUGE, LA 70884 |
| 2. | 754 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/2/2015 | 3/2/2020 | 3581 | ☐ | J.E.T. DEMOLITION AND EXCAVATION LTD. | 615 JB HUNT CORPORATE DRIVE LOWELL, AR 72745 |
| 2. | 755 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/2/2015 | 3/2/2020 | 6297 | ☐ | J.E.T. DEMOLITION AND EXCAVATION LTD. | 615 JB HUNT CORPORATE DRIVE LOWELL, AR 72745 |
| 2. | 756 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/26/2015 | 3/26/2020 | 2349 | ☐ | JAMES L. CARTER JR. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 757 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/26/2015 | 3/26/2020 | 3469 | ☐ | JAMES L. CARTER JR. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 758 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/1/2015 | 5/1/2020 | 2543 | ☐ | JBA USA, LLC, | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 759 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/11/2017 | 8/11/2023 | 3584 | ☐ | JLL VALUATION & ADVISORY SERVICES, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                               **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 760 | CONFIDENTIALITY AGREEMENT , DATED 1/15/2019 | 12/31/2020 | 4625 | ☐ | JOELE FRANK WILKNSON BRIMMER KATCHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 761 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 9/28/2018 | 9/28/2028 | 2545 | ☐ | JOHN CRANE INC. | 24929 NETWORK PLACE CHICAGO, IL 60673-1249 |
| 2. | 762 | NON-DISCLOSURE AGREEMENT, DATED 8/27/2015 | 8/27/2020 | 299 | ☐ | JOHNS MANVILLE | PO BOX 1287 MCPHERSON, KS 67460 |
| 2. | 763 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/18/2016 | 5/18/2021 | 2551 | ☐ | JUNCTION INDUSTRIES, LLC | 3348 PEDEN RD FORT WORTH, TX 76179 |
| 2. | 764 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/18/2016 | 5/18/2021 | 3587 | ☐ | JUNCTION INDUSTRIES, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 765 | AMENDMENT TO CONFIDENTIALITY AND CONTRACTING AGREEMENT, DATED 4/1/2019 | | 3963 | ☐ | KEITH MORT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 766 | AMENDMENT TO CONFIDENTIALITY AND CONTRACTING AGREEMENT, DATED 4/1/2019 | | 6304 | ☐ | KEITH MORT | RF SPECIALTIES LLC 24 CANDOR DR FLETCHER, NC 28732 |
| 2. | 767 | CONFIDENTIALITY AND CONTRACTING AGREEMENT, DATED 11/15/2010 | | 1386 | ☐ | KEITH MORT | RF SPECIALTIES LLC 24 CANDOR DR FLETCHER, NC 28732 |
| 2. | 768 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/15/2019 | 9/15/2034 | 6299 | ☐ | KELCOATINGS LIMITED | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 769 | CONFIDENTIALITY AGREEMENT, DATED 5/11/2018 | 5/11/2020 | 2554 | ☐ | KELLER AND HECKMAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 770 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/23/2012 | 5/23/2017 | 3589 | ☐ | KENNEDY TANK & MANUFACTURING, INC. | P.O. BOX 47070 INDIANAPOLIS, IN 46247 |
| 2. | 771 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/3/2017 | 10/3/2019 | 2557 | ☐ | KNAUF INSULATION, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 772 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/3/2017 | 10/3/2019 | 301 | ☐ | KNAUF INSULATION, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 773 | CONFIDENTIAL DISCLOSURE AGREEMENT -- KNIGHTHAWK ENGINEERING INC., DATED 7/17/2015 | 7/17/2020 | 3839 | ☐ | KNIGHTHAWK ENGINEERING INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 774 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/1/2018 | 5/1/2023 | 2563 | ☐ | KOLON INDUSTRIES , INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 775 | CONFIDENTIALITY AGREEMENT, DATED 2/13/2019 | 2/13/2021 | 3783 | ☐ | KOLON INDUSTRIES , INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 776 | CONFIDENTIALITY AGREEMENT, DATED 2/13/2019 | 2/13/2021 | 4629 | ☐ | KOLON INDUSTRIES , INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 777 | CONFIDENTIALITY AGREEMENT, DATED 4/4/2018 | 4/4/2023 | 750 | ☐ | KOLON INDUSTRIES , INC. | ATTN: MR. SANG-HU LEE, VP, HEAD OF DIV. 6 11 KOLON-RO, GWACHEON-SI, GYEONGGI-DA 11 KOLON-RO, GWACHEON-SI, GYEONGGI-DA SOMALIA |
| 2. | 778 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 4/4/2016 | 4/4/2021 | 2564 | ☐ | KOP-COAT. INC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 779 | CONFIDENTIALITY AGREEMENT, DATED 11/5/2018 | 11/5/2020 | 760 | ☐ | KPS CAPITAL PARTNERS. L.P. | ATTN: MR. RAHUL SEVANI 485 LEXINGTON AVE, 31ST FL NEW YORK, NY 10017 |
| 2. | 780 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/1/2015 | | 3840 | ☐ | KRUSS AMERICA, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 781 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/6/2017 | 2/6/2022 | 3596 | ☐ | KWS MANUFACTURING COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 782 | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT , DATED 11/12/2019 | | 2568 | ☐ | LAFARGE NORTH AMERICA INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                                          **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 783 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/8/2015 | 6/8/2020 | 2570 | ☐ | LAMBOO, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 784 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/15/2013 | | 3597 | ☐ | LAMONS GASKET | P.O. BOX 203061 DALLAS, TX 75320-3061 |
| 2. | 785 | CONFIDENTIALITY AGREEMENT, DATED 3/14/2018 | 3/14/2022 | 710 | ☐ | LANXESS CORPORATION | 111 RIDC PARK WEST DR PITTSBURGH, PA 15275-1112 |
| 2. | 786 | NON-ANALYSIS AGREEMENT , DATED 9/17/2018 | 9/17/2020 | 2571 | ☐ | LATTIA COMP | 120 S. 16TH ST LAPORTE, TX 77571 |
| 2. | 787 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/15/2016 | | 3599 | ☐ | LCDM CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 788 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/1/2013 | | 3600 | ☐ | LEADER GLOBAL TECHNOLOGIES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 789 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/13/2013 | | 3601 | ☐ | LEWA- NIKKISO | 250 S. HIGH ST, STE 103 COLUMBUS, OH 43215 |
| 2. | 790 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/8/2013 | | 3603 | ☐ | LEWIS GOETZ AND COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 791 | CONFIDENTIALITY AGREEMENT , DATED 8/27/2013 | 8/27/2023 | 4631 | ☐ | LIST USA INC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 792 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 11/2/2015 | 11/2/2020 | 2578 | ☐ | LONE STAR ELECTRIC | PO BOX 91 COLUMBUS, OH 43216 |
| 2. | 793 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/24/2016 | 8/24/2019 | 2580 | ☐ | LONESTAR PROSPECTS, LTD | P.O. BOX 1150 ENNIS, TX 75120 |
| 2. | 794 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/15/2016 | 7/15/2021 | 2584 | ☐ | LOUISIANA CHEMICAL DISMANTLING CO. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 795 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/19/2016 | 10/19/2021 | 2585 | ☐ | LOW EMISSIONS TECHNOLOGY LLC | 714 CIRCLE CT MARTINSVILLE, VA 24112 |

**Hexion Inc.**                                                        **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 796 | CONFIDENTIALITY AGREEMENT, DATED 1/19/2017 | 1/19/2020 | 784 | ☐ | LSF INVESTMENTS,LLC | 2711 NORTH HASKELL AVE, STE 2150 DALLAS, TX 75204 |
| 2. | 797 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/31/2018 | 1/31/2023 | 2586 | ☐ | LUBRIZOL ADVANCED MATERIALS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 798 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 11/14/2017 | 11/14/2019 | 305 | ☐ | LYDALL THERMAL/ ACOUSTICAL, INC. | 1241 BUCK SHOALS RD HAMPTONVILLE, NC 27020 |
| 2. | 799 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/10/2015 | 2/10/2020 | 2589 | ☐ | LYDICK-HOOKS ROOFING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 800 | CONFIDENTIALITY AGREEMENT | 9/12/2020 | 715 | ☐ | MADISON DEARBORN PARTNERS LLC | ATTN: ANNIE S TERRY 70 W MADISON ST, STE 4600 CHICAGO, IL 60602 |
| 2. | 801 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/1/2018 | 1/1/2020 | 2590 | ☐ | MANALI PETROCHEMICALS LIMITED | PONNERI HIGH RD MANALI, CHENNAI 600068 MANALI, CHENNAI 600068 INDIA |
| 2. | 802 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/12/2015 | | 3613 | ☐ | MARK JACKSON | 270 E HIGH STREET LONDON, OH 43140 |
| 2. | 803 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/12/2015 | 3/12/2020 | 2541 | ☐ | MARK JACKSON | 270 E HIGH STREET LONDON, OH 43140 |
| 2. | 804 | CONFIDENTIAL DISCLOSURES AGREEMENT , DATED 5/21/2014 | 5/21/2019 | 3615 | ☐ | MARQUIS CORPORATION SERVICES LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 805 | CONFIDENTIALITY AGREEMENT, DATED 10/19/2016 | 10/18/2021 | 2594 | ☐ | MARSHALL OF CAMBRIDGE AEROSPACE LIMITED | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 806 | CONFIDENTIALITY AGREEMENT, DATED 10/19/2016 | 10/19/2021 | 4553 | ☐ | MARSHALL OF CAMBRIDGE AEROSPACE LIMITED | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 807 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/29/2018 | 5/28/2023 | 3974 | ☐ | MATERIALIZE.X LIMITED | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 808 | CONFIDENTIAL DISCLOSURE AGREEMENT | 10/2/2020 | 307 | ☐ | MCTRON TECHNOLOGIES | 5210 HOVIS RD CHARLOTTE, NC 28208 |
| 2. | 809 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/1/2018 | 2/29/2020 | 2605 | ☐ | METTLER-TOLEDO, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 810 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/11/2018 | 7/11/2023 | 6271 | ☐ | MFG CHEMICAL, LLC | PO BOX L-1210 COLUMBUS, OH 43260 |
| 2. | 811 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/6/2016 | 6/5/2019 | 2608 | ☐ | MIDWEST METHANOL LLC | P.O. BOX CM8968 ST PAUL, MN 55170 |
| 2. | 812 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/6/2016 | 6/6/2019 | 6276 | ☐ | MIDWEST METHANOL LLC | P.O. BOX CM8968 ST PAUL, MN 55170 |
| 2. | 813 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/19/2012 | | 3618 | ☐ | MITTERNIGHT BOILER WORKS INC. | 1300 POST OAK BLVD STE 1700 HOUSTON, TX 77056 |
| 2. | 814 | CONFIDENTIAL DISCLOSURE AGREEMENT | | 3619 | ☐ | MIXING PROCESS EQUIPMENT COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 815 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/7/2016 | 1/6/2021 | 2612 | ☐ | MM SYSTEMS CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 816 | MASTER CONFIDENTIALITY AND JOINT DEVELOPMENT AGREEMENT, DATED 10/1/2010 | 10/1/2030 | 1095 | ☐ | MOMENTIVE PERFORMANCE MATERIALS | P.O. BOX 640959 PITTSBURGH, PA 15264-0959 |
| 2. | 817 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/1/2018 | 6/1/2020 | 310 | ☐ | MONUMENT CHEMICAL, LLC | DEPT 78905 DETROIT, MI 48278-0905 |
| 2. | 818 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 9/29/2016 | | 3626 | ☐ | MS BENBOW AND ASSOCIATES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 819 | SPECIAL PURPOSE CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/13/2012 | 4/12/2022 | 2615 | ☐ | MUSTANG ENGINEERING, L.P. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                      **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 820 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/1/2018 | 2/28/2021 | 2620 | ☐ | NCFI POLYURETHANES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 821 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/5/2014 | | 3632 | ☐ | NCM DEMOLITION & REMEDIATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 822 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/23/2013 | | 3633 | ☐ | NCM DEMOLITION & REMEDIATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 823 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/5/2015 | 8/5/2020 | 312 | ☐ | NEENAH GESSNER GMBH | WEIDACHER STRABE 30 D- 83620 FELDKIRCHEN-WESTERHAM D- 83620 FELDKIRCHEN-WESTERHAM GEORGIA |
| 2. | 824 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/24/2015 | 2/23/2020 | 2622 | ☐ | NEENAH PAPER, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 825 | CONFIDENTIALITY AGREEMENT, DATED 3/15/2018 | 3/15/2021 | 723 | ☐ | NEW MOUNTAIN CAPITAL, L.L.C. | ATTN: GANDHARV BEDI 787 SEVENTH AVE, 49TH FL NEW YORK, NY 10019 |
| 2. | 826 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/10/2017 | | 3638 | ☐ | NOLIN STEEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 827 | NON-ANALYSIS AGREEMENT , DATED 1/30/2018 | 2/29/2020 | 2632 | ☐ | NONA COMPOSITES LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 828 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/1/2009 | 3/1/2014 | 313 | ☐ | NORPLEX MICARTA | PO BOX 75623 CHARLOTTE, NC 28275 |
| 2. | 829 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/3/2016 | | 3484 | ☐ | NOV PROCESS & FLOW TECHNOLOGIES U.S., INC. | 5879 POE AVE DAYTON, OH 45414 |
| 2. | 830 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/3/2016 | 3/3/2023 | 3486 | ☐ | NOV PROCESS & FLOW TECHNOLOGIES U.S., INC. | ATTN: JIM PUTNAM 5879 POE AVE DAYTON, OH 45414 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 831 | MUTUAL NON-DISCLOSURE AGREEMENT, DATED 9/8/2014 | 9/8/2016 | 5324 | ☐ | NOVASEP, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 832 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/8/2018 | 10/9/2027 | 2638 | ☐ | NSF INTERNATIONAL | ATTN: MICHAEL WALSH 789 N. DIXBORO RD ANN ARBOR, MI 48105 |
| 2. | 833 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/8/2018 | 2/26/2028 | 2639 | ☐ | NSF INTERNATIONAL | ATTN: MICHAEL WALSH 789 N. DIXBORO RD ANN ARBOR, MI 48105 |
| 2. | 834 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/8/2018 | 10/9/2027 | 2640 | ☐ | NSF INTERNATIONAL | ATTN: MICHAEL WALSH 789 N. DIXBORO RD ANN ARBOR, MI 48105 |
| 2. | 835 | CONFIDENTIAL DISCLOSURE AGREEMENT -- OASIS WELL SERVICES LLC, DATED 8/31/2017 | 8/31/2020 | 3846 | ☐ | OASIS WELL SERVICES LLC | 1001 FANNIN, STE 1500 HOUSTON, TX 77002 |
| 2. | 836 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/7/2014 | 3/7/2024 | 2642 | ☐ | OATES INDUSTRIES INC. | 2900 E X ST LA PORTE, TX 77571 |
| 2. | 837 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/7/2014 | | 3640 | ☐ | OATES INDUSTRIES INC. | 2900 E X ST LA PORTE, TX 77571 |
| 2. | 838 | CONFIDENTIALITY AGREEMENT , DATED 10/5/2016 | 10/5/2021 | 2646 | ☐ | ODYSSEY ADVISERS LTD. | ATTN: TOM MCCARTHY 3 BRINDLEYPLACE BIRMINGHAM B1 2JB |
| 2. | 839 | CONFIDENTIALITY AGREEMENT, DATED 3/15/2018 | 3/15/2021 | 728 | ☐ | ODYSSEY INVESTMENT PARTNERS, LLC | ATTN: MATT BROWN 21650 OXNARD ST, STE 1650 WOODLAND HILLS, CA 91367 |
| 2. | 840 | CONFIDENTIALITY AGREEMENT, DATED 3/19/2018 | 9/19/2020 | 727 | ☐ | OEP CAPITAL ADVISORS, LP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 841 | CONFIDENTIALITY AGREEMENT, DATED 3/22/2018 | 3/22/2020 | 741 | ☐ | ONEX PARTNERS ADVISOR LP | ATTN: MANISH SRIVASTAVA 161 BAY ST, STE 4900 TORONTO, ON M5J 2S1 CANADA |

**Hexion Inc.**                                                                                    **Case Number:**     **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 842  CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/21/2017 | 6/21/2022 | 5735 | ☐ | ONLYCH1LD INC. | 222 COLOMBUS AVE STE 316 SAN FRANCISCO, CA 94133 |
| 2. 843  CONFIDENTIAL DISCLOSURE AGREEMENT -- OVERSIGHT SYSTEMS, INC., DATED 5/4/2015 | 5/4/2020 | 6152 | ☐ | OVERSIGHT SYSTEMS, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 844  CONFIDENTIAL DISCLOSURE AGREEMENT -- OVERSIGHT SYSTEMS, INC., DATED 5/4/2015 | 4/23/2020 | 6153 | ☐ | OVERSIGHT SYSTEMS, INC. | 1165 NORTHCASE PARKWAY, STE 400 ATLANTA, GA 30067 |
| 2. 845  CONFIDENTIAL DISCLOSURE AGREEMENT -- OVERSIGHT SYSTEMS, INC., DATED 5/4/2015 | 4/23/2020 | 6154 | ☐ | OVERSIGHT SYSTEMS, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 846  CONFIDENTIAL DISCLOSURE AGREEMENT -- OVERSIGHT SYSTEMS, INC., DATED 5/4/2015 | 5/4/2020 | 6155 | ☐ | OVERSIGHT SYSTEMS, INC. | 1165 NORTHCASE PARKWAY, STE 400 ATLANTA, GA 30067 |
| 2. 847  CONFIDENTIAL DISCLOSURE AGREEMENT -- OXITENO S.A. INDUSTRIA E COMERCIO, DATED 2/5/2019 | 2/5/2021 | 3849 | ☐ | OXITENO S.A. INDUSTRIA E COMERCIO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 848  CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 12/3/2015 | 12/3/2020 | 2668 | ☐ | PADDEN ENGINEERING, LLC | ATTN: LORRAINE PADDEN P.O. BOX 5745 KATY, TX 77491 |
| 2. 849  CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 12/3/2015 | 12/3/2020 | 3647 | ☐ | PADDEN ENGINEERING, LLC | ATTN: LORRAINE PADDEN P.O. BOX 5745 KATY, TX 77491 |
| 2. 850  CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/16/2014 | 6/16/2019 | 3649 | ☐ | PANNATONNI DEVELOPMENT CO., INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 851  CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/20/2017 | 10/20/2022 | 2670 | ☐ | PANOLAM INDUSTRIES INTERNATIONAL, INC, | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 852  CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 11/2/2016 | 11/2/2021 | 3650 | ☐ | PARATHERM | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 853 | CONFIDENTIALITY AGREEMENT, DATED 1/31/2017 | 1/31/2022 | 4556 | ☐ | PAUL NELSON COLLIER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 854 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 12/1/2018 | 12/1/2021 | 2673 | ☐ | PENINSULA POLYMERS LLC | 3401 COLLEGE BLVD, SUITE 230 LEAWOOD, KS 66211 |
| 2. | 855 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/20/2016 | 6/20/2021 | 2676 | ☐ | PERRY CHEMICAL CORPORATION | 30-50 WHITESTONE EXPY STE 300 WHITESTONE, NY 11354 |
| 2. | 856 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/20/2016 | 6/19/2021 | 317 | ☐ | PERRY CHEMICAL CORPORATION | 30-50 WHITESTONE EXPY STE 300 WHITESTONE, NY 11354 |
| 2. | 857 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/15/2016 | 7/15/2021 | 3659 | ☐ | PERRY VIDEX | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 858 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/4/2013 | 2/4/2023 | 3663 | ☐ | PINNACLE | ONE PINNACLE WAY PASADENA, TX 77504 |
| 2. | 859 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/12/2017 | 1/12/2022 | 2683 | ☐ | PLANT OUTFITTERS, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 860 | BILATERAL NON-DISCLOSURE AGREEMENT, DATED 4/6/2009 | 4/6/2019 | 6309 | ☐ | POET, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 861 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/1/2018 | 1/1/2023 | 53 | ☐ | POLYMER SYNERGIES, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 862 | CONFIDENTIALITY AGREEMENT, DATED 10/1/2018 | 10/1/2020 | 4647 | ☐ | PREFERE RESINS HOLDING GMBH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 863 | CONFIDENTIALITY AGREEMENT, DATED 11/3/2016 | 11/16/2021 | 4555 | ☐ | PREMIER COMPOSITE TECHNOLOGIES LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 864 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/15/2013 | 10/15/2021 | 2695 | ☐ | PRESCOUTER, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 865 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/10/2017 | 5/10/2022 | 2697 | ☐ | PRIME ECO GROUP, INC. | PO BOX 7247-8593 PHILADELPHIA, PA 19170-8598 |

**Hexion Inc.**                                                           **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 866 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/13/2016 | 4/11/2025 | 6250 | ☐ | PRIMUS GREEN ENERGY, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 867 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 9/6/2016 | 9/6/2021 | 3677 | ☐ | PRINCE ENGINEERING, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 868 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/14/2015 | 7/14/2020 | 3678 | ☐ | PROCESS ENVIRONMENTS LLP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 869 | CONFIDENTIALITY AGREEMENT, DATED 10/13/2016 | 10/13/2021 | 2699 | ☐ | PRODRIVE COMPOSITES LTD. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 870 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/18/2015 | 8/18/2020 | 2701 | ☐ | PROMETHEUS GROUP ENTERPRISES, LLC | 1101 HAYNES ST STE 218 RALEIGH, NC 27604 |
| 2. | 871 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 4/24/2013 | 4/24/2018 | 3681 | ☐ | PUFFER SWEIVEN LP | P.O. BOX 301124 DALLAS, TX 75303-1124 |
| 2. | 872 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/15/2012 | 5/15/2017 | 3682 | ☐ | PUMP SOLUTIONS | P.O. BOX 5660 KINGWOOD, TX 77325 |
| 2. | 873 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/28/2017 | 1/28/2022 | 3683 | ☐ | PURVIS INDUSTIRES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 874 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/14/2016 | 1/14/2021 | 3684 | ☐ | QUEST MARKETING INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 875 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/18/2017 | 1/18/2022 | 2705 | ☐ | RANGER CONVEYING & SUPPLY CO., INC. | 4701 CLINTON DRIVE HOUSTON, TX 77020 |
| 2. | 876 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/4/2017 | 12/4/2019 | 4002 | ☐ | REACCIONES QUIMICAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 877 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/1/2016 | 6/1/2021 | 321 | ☐ | RED DEVIL INC. | 4175 WEBB ST PRYOR, TX 74361 |
| 2. | 878 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/19/2017 | 6/19/2022 | 2714 | ☐ | REDAVENUE CHEMICAL CORP. OF AMERICA | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 879 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/27/2018 | 7/27/2020 | 3686 | ☐ | REDBIRD BLUEBIRD INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 880 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/16/2014 | 10/16/2019 | 3687 | ☐ | REED INDUSTRIAL SYSTEM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 881 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/27/2011 | 10/27/2021 | 2718 | ☐ | RELIABILITY TECHNOLOGY SERVICES | 3417 FAIRFIELD TRL CLEARWATER, FL 33761 |
| 2. | 882 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/17/2014 | 3/17/2024 | 3690 | ☐ | REPCON, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 883 | CONFIDENTIALITY AGREEMENT, DATED 12/19/2012 | 12/19/2027 | 2721 | ☐ | RESOLUTE FOREST PRODUCTS INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 884 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/24/2017 | 8/24/2022 | 2722 | ☐ | REVENEW INTERNATIONAL | FILE 55221 LOS ANGELES, CA 90074-5221 |
| 2. | 885 | CONFIDENTIALITY AGREEMENT, DATED 3/26/2018 | 3/26/2021 | 734 | ☐ | RHONE CAPITAL V LP | P.O. BOX 309 UGLAND HOUSE, SOUTH CHURCH ST GRAND CAYMAN KY1-1104 KY1-1104 CANADA |
| 2. | 886 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/20/2016 | 8/20/2021 | 3691 | ☐ | RIBBLE LAND CONSTRUCTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 887 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/20/2016 | 8/20/2021 | 2724 | ☐ | RIBBLE LAND CONSTRUCTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 888 | CONFIDENTIALITY AGREEMENT -- RICARDO-AEA LIMITED, DATED 2/18/2019 | | 5053 | ☐ | RICARDO-AEA LIMITED | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 889 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/12/2015 | 3/12/2020 | 3692 | ☐ | ROBERT DALE ROBINSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 890 | CONFIDENTIAL DISCLOSURE AGREEMENT -- ROGERS EQUIPMENT COMPANY, INC., DATED 7/30/2014 | 7/30/2019 | 3858 | ☐ | RODGERS EQUIPMENT COMPANY, INC | PO BOX 371125M PITTSBURGH, PA 15251 |
| 2. | 891 | 1ST AMENDMENT OF THE CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/4/2015 | 8/3/2020 | 323 | ☐ | ROHM AND HAAS ELECTRONIC MATERIALS LLC | P.O. BOX 741801 ATLANTA, GA 30384-1801 |
| 2. | 892 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/17/2015 | 4/17/2020 | 2731 | ☐ | ROTEX GLOBAL, LLC | PO BOX 748166 LOS ANGELES, CA 90074-8166 |
| 2. | 893 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/2/2016 | 8/2/2021 | 325 | ☐ | ROXUL INC. | 17 BRIAR HOLLOW STE 304 HOUSTON, TX 77027 |
| 2. | 894 | NON-DISCLOSURE AGREEMENT, DATED 4/23/2017 | | 326 | ☐ | ROXUL USA INC. | 4594 CAYCE RD BYHALIA, MS 38611 |
| 2. | 895 | EXECUTED NDAS, DATED 5/23/2018 | | 2733 | ☐ | ROYAL WHITE CEMENT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 896 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 11/9/2016 | 11/9/2021 | 3695 | ☐ | RUIZ-BOYTER CONSTRUCTION & SUPPLIES, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 897 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/19/2013 | 2/19/2018 | 3696 | ☐ | S&S SPRINKLER CO., LLC | THREE GALLERIA TOWER DALLAS, TX 75240 |
| 2. | 898 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/24/2012 | 1/24/2022 | 2738 | ☐ | SAFERACK LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 899 | CONFIDENTIAL DISCLOSURE AGREEMENT | 2/16/2021 | 3700 | ☐ | SAGA & SONS, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 900 | CONFIDENTIAL DISCLOSURE AGREEMENT | 2/16/2021 | 3701 | ☐ | SAGA & SONS, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 901 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/16/2016 | 2/16/2021 | 2739 | ☐ | SAGA & SONS, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 902 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/11/2014 | 12/11/2019 | 2740 | ☐ | SAVAGE COMPANIES | PO BOX 7822 TORONTO, ON M5W 2R2 |
| 2. | 903 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/11/2014 | 11/11/2019 | 3703 | ☐ | SAVAGE COMPANIES | PO BOX 7822 TORONTO, ON M5W 2R2 |
| 2. | 904 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/11/2014 | 12/11/2019 | 3704 | ☐ | SAVAGE COMPANIES | PO BOX 7822 TORONTO, ON M5W 2R2 |
| 2. | 905 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/18/2014 | 3/6/2024 | 3706 | ☐ | SCOPE MANAGEMENT SOLUTIONS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 906 | CONFIDENTIAL DISCLOSURE AGREEMENT -- SECURE ENERGY DRILLING SERVICES INC. , DATED 6/1/2016 | 6/1/2021 | 3860 | ☐ | SECURE ENERGY INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 907 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/13/2017 | 1/12/2022 | 6320 | ☐ | SEI INVESTMENTS MANAGEMENT CORPORATION | 1 FREEDOM VALLEY DRIVE OAKS, PA 19456 |
| 2. | 908 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/5/2017 | 4/5/2022 | 3707 | ☐ | SEIDER MACHINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 909 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/18/2018 | 7/18/2023 | 3708 | ☐ | SELECT SANDS | 9470 HARRISON ST NEWARK, AR 72562 |
| 2. | 910 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/29/2010 | 10/29/2020 | 2744 | ☐ | SEQUENTIAL PACIFIC BIODIESEL LLC | 3333 NW 35TH AVE BLDG C PORTLAND, OR 97210 |
| 2. | 911 | CONFIDENTIALITY AGREEMENT, DATED 3/22/2018 | 3/22/2023 | 739 | ☐ | SHANGHAI HUAYI COMPANY | NO. 809 CHANGDE ROAD SHANGHAI 200040 |
| 2. | 912 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/27/2015 | 2/27/2020 | 2752 | ☐ | SIKLA USA INC. | 1201 SUMNEYTOWN PIKE SPRING HOUSE, PA 19477-0900 |
| 2. | 913 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/20/2016 | 9/20/2021 | 3712 | ☐ | SIMPLEX GRINNELL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 914 | CONFIDENTIALITY AGREEMENT, DATED 11/2/2018 | | 761 | ☐ | SK CAPITAL PARTNERS LP | ATTN: JERRY TRUZZOLINO 400 PARK AVE, STE 820 NEW YORK, NY 10022 |
| 2. | 915 | CONFIDENTIALITY AGREEMENT, DATED 3/13/2018 | 3/13/2021 | 712 | ☐ | SK CAPITAL PARTNERS LP | 430 PARK AVENUE NEW YORK, NY 10022 |
| 2. | 916 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/28/2013 | 6/28/2018 | 3715 | ☐ | SMITH TANK & STEEL, INC. | LOCHHAMERSTRASSE 4 A PLANEGG, 09 82152 |
| 2. | 917 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/5/2018 | 4/12/2023 | 2756 | ☐ | SOLENIS LLC | 6900 W 110TH ST MINNEAPOLIS, MN 55438 |
| 2. | 918 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/5/2018 | 3/5/2023 | 5922 | ☐ | SOLENIS LLC | SUN TRUST BANK ATTN. LOCKBOX DEPT ATLANTA, GA 30368-6272 |
| 2. | 919 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/11/2018 | 11/11/2023 | 2758 | ☐ | SOLVENTURE LIFE NV | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 920 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/1/2015 | 9/1/2020 | 3862 | ☐ | SOMETECH COMPANY LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 921 | CONFIDENTIAL DISCLOSURE AGREEMENT   CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/25/2015 | 8/25/2020 | 3716 | ☐ | SOUTH COAST FILM & VIDEO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 922 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/24/2016 | 8/14/2021 | 2761 | ☐ | SOUTHEAST NONWOVENS INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 923 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/24/2016 | 8/24/2021 | 329 | ☐ | SOUTHEAST NONWOVENS INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 924 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/29/2016 | 1/29/2021 | 2762 | ☐ | SOUTHERN AIR SOLUTIONS CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 925 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/17/2014 | 12/17/2019 | 6244 | ☐ | SOUTHERN CHEMICAL CORPORATION | 2 NORTHPOINT DR STE 975 HOUSTON, TX 77060 |

**Hexion Inc.**                                                                                          **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 926 | CONFIDENTIAL DISCLOSURE AGREEMENT | 5/12/2019 | 2767 | ☐ | STANDARD COLORS INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 927 | CONFIDENTIAL DISCLOSURE AGREEMENT | 9/22/2019 | 2768 | ☐ | STARCHEM, LLC | P.O. BOX 2686 DALTON, GA 30722 |
| 2. | 928 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/31/2014 | 7/31/2019 | 6328 | ☐ | STELLARIX | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 929 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/25/2014 | 3/25/2024 | 3722 | ☐ | STRONGHOLD | 1440 SENS RD LA PORTE, TX 77571 |
| 2. | 930 | MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/10/2017 | 10/10/2020 | 334 | ☐ | STRONGWELL CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 931 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/27/2017 | 10/27/2020 | 2778 | ☐ | SUPERSKIN SYSTEMS INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 932 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/1/2018 | 10/1/2023 | 335 | ☐ | SUPREME RESOURCES, INC. | 5400 LAUREL SPRINGS PKWY STE 1103 SUWANEE, GA 30024 |
| 2. | 933 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/13/2015 | 11/13/2020 | 2780 | ☐ | SURFACTOR GERMANY GMBH | GRAF-BEUST-ALLEE 17 ESSEN, GERMANY 45141 |
| 2. | 934 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/29/2014 | 1/29/2017 | 6331 | ☐ | SUZANO PAPEL E. CELULOSE S.A. | 140 MARENGO AVE UNIT 104 FOREST PARK, IL 60130 |
| 2. | 935 | CONFIDENTIALITY AGREEMENT, DATED 1/8/2019 | 1/8/2021 | 2781 | ☐ | SUZHOU SINYE MATERIALS TECHNOLOGY NANTONG CO. LTD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 936 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/22/2017 | 2/22/2022 | 3727 | ☐ | SWECO | P.O. BOX 732135 DALLAS, TX 75373-2135 |
| 2. | 937 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/24/2017 | 4/24/2022 | 3728 | ☐ | SWS ENVIRONMENTAL SERVICES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 938 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/13/2014 | 8/13/2021 | 2783 | ☐ | SYNTHITE LIMITED | 200 RAILROAD STREET ROEBUCK, SC 29376 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 939 | NON-DISCLOSURE AGREEMENT, DATED 8/12/2012 | 5/15/2014 | 2787 | ☐ | TAMINCO US LLC | P.O. BOX 223296 PITTSBURGH, PA 15251-2296 |
| 2. | 940 | CONFIDENTIALITY AGREEMENT , DATED 1/1/2017 | | 2329 | ☐ | TAUNURSING 50 D-63755 | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 941 | AGREEMENT TO IMPART INFORMATION IN CONFIDENCE, DATED 1/12/2011 | 1/12/2021 | 3730 | ☐ | TECHNICON EGINNEERING, INC. | 11715 BRICKSOME AVE STE B2 BATON ROUGE, LA 70816 |
| 2. | 942 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/19/2016 | 2/19/2021 | 3732 | ☐ | TEIFACON CONSULTANTS, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 943 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/1/2015 | 6/1/2020 | 337 | ☐ | TEK USA COMPOSITES | ATTN: CHRISTOPHER H WILLISON 567 ELM RIDGE AVE CANAL FULTON, OH 44614 |
| 2. | 944 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/17/2015 | 9/16/2020 | 2792 | ☐ | TERRA VIVA INDUSTRIA E COMERCIO LTDA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 945 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/3/2017 | 3/3/2022 | 3863 | ☐ | TERVES INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 946 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/10/2014 | 3/9/2024 | 2795 | ☐ | TEXAS ELECTRIC EQUIPMENT COMPANY | P.O. BOX 1378 LA PORTE, TX 77572 |
| 2. | 947 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/10/2014 | 3/6/2024 | 3734 | ☐ | TEXAS ELECTRIC EQUIPMENT COMPANY | P.O. BOX 1378 LA PORTE, TX 77572 |
| 2. | 948 | NON DISCLOSURE AGREEMENT, DATED 5/4/2016 | | 2254 | ☐ | THE ACTA GROUP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 949 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/22/2016 | 1/22/2021 | 65 | ☐ | THE WILLAMETTE VALLEY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 950 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/8/2017 | | 3865 | ☐ | THERMAL MITIGATION TECHNOLOGIES, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 951 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/26/2018 | 3/26/2023 | 3867 | ☐ | THIRD COAST TERMINALS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 952 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/26/2018 | 5/15/2023 | 3868 | ☐ | THIRD COAST TERMINALS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 953 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/31/2012 | 7/31/2017 | 3736 | ☐ | THYSSEN KRUPP VDM USA LLC | P.O. BOX 991274 LOUSIVILLE, KY 40269 |
| 2. | 954 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/1/2015 | 6/30/2020 | 2797 | ☐ | TMD FRICTION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 955 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/1/2017 | 6/30/2020 | 2798 | ☐ | TNEMEC INC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 956 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/22/2014 | 8/21/2019 | 2804 | ☐ | TOXICOLOGY EXCELLENCE FOR RISK ASSESSMENT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 957 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/1/2016 | 12/31/2020 | 2807 | ☐ | TPI COMPOSITES INC | 373 MARKET STREET WARREN, RI 02885 |
| 2. | 958 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/1/2016 | 12/31/2020 | 5318 | ☐ | TPI COMPOSITES INC | 373 MARKET STREET WARREN, RI 02885 |
| 2. | 959 | NON-ANALYSIS AGREEMENT, DATED 1/1/2016 | 10/22/2020 | 2808 | ☐ | TPI COMPOSITES INC | 373 MARKET STREET WARREN, RI 02885 |
| 2. | 960 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/11/2014 | 3/11/2024 | 3738 | ☐ | TRACER | 4106 NEW WEST DR PASADENA, TX 77507 |
| 2. | 961 | CONFIDENTIAL DISCLOSURE AGREEMENT -- TRC ENVIRONMENTAL CORPORATION, DATED 2/19/2018 | 2/19/2023 | 5060 | ☐ | TRC ENV CORPORATION | P.O. BOX 536282 PITTSBURGH, PA 15253-5904 |
| 2. | 962 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/19/2018 | 2/18/2023 | 2812 | ☐ | TRC ENV CORPORATION | P.O. BOX 536282 PITTSBURGH, PA 15253-5904 |
| 2. | 963 | RECIPROCAL CONFIDENTIALITY AGREEMENT , DATED 2/24/2014 | 2/24/2015 | 4656 | ☐ | TRELLEBORG OFFSHORE US | P.O. BOX 847140 DALLAS, TX 75284-7140 |

**Hexion Inc.**                                                                          **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 964 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/24/2016 | 10/23/2021 | 2816 | ☐ | TRINSEO LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 965 | CONFIDENTIALITY AGREEMENT, DATED 4/3/2018 | 4/3/2021 | 743 | ☐ | TRITON BERATUNGSGESELLSCHAFT GMBH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 966 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/21/2017 | 6/21/2022 | 5937 | ☐ | U.S. WASTE INDUSTRIES, INC. | PO BOX 36 MILL CREEK, OK 74856 |
| 2. | 967 | NON-DISCLOSURE AGREEMENT, DATED 1/4/2016 | | 2824 | ☐ | UL LLC | DEPT 863565958 PALATINE, IL 60038-0001 |
| 2. | 968 | NON-DISCLOSURE AGREEMENT, DATED 2/1/2018 | 1/31/2020 | 2825 | ☐ | UMICORE PRECIOUS METALS USA INC. | 527 PLEASANT ST BUILDING 11 ATTLEBORO, MA 02703 |
| 2. | 969 | VISITOR CONFIDENTIALITY AND ENTRY AGREEMENT, DATED 7/24/2018 | | 2711 | ☐ | UNCLEAR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 970 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/1/2018 | | 4659 | ☐ | UNITED BAGS INC. | 1355 N WARSON ROAD ST LOUIS, MO 63132 |
| 2. | 971 | CONFIDENTIALITY AGREEMENT | | 4661 | ☐ | UPM RAFLATAE OY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 972 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/19/2016 | 8/18/2019 | 2830 | ☐ | UPM-KYMMENE CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 973 | CONFIDENTIALITY AGREEMENT, DATED 8/19/2016 | 8/19/2019 | 60 | ☐ | UPM-KYMMENE CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 974 | CONFIDENTIAL DISCLOSURE AGREEMENT  -- URS CORPORATION AMERICAS, DATED 1/17/2012 | 1/17/2022 | 3747 | ☐ | URS CORPORATION AMERICAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 975 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/17/2012 | 1/16/2022 | 2832 | ☐ | URS CORPORATION AMERICAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 976 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/2/2017 | 2/1/2022 | 2833 | ☐ | US METHANOL LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 977 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/2/2017 | 2/2/2023 | 6249 | ☐ | US METHANOL LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 978 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 4/7/2017 | 4/6/2022 | 2836 | ☐ | VADXX ENERGY LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 979 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 12/11/2014 | 12/10/2019 | 2841 | ☐ | VANTAGE OLEOCHEMICALS, INC. | 2398 MOMENTUM PL CHICAGO, IL 60689-5323 |
| 2. | 980 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/19/2018 | 9/19/2021 | 342 | ☐ | VANTAGE SPECIALTIES, INC. | 2534 MOMENTUM PLACE CHICAGO, IL 60689-5325 |
| 2. | 981 | MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/20/2015 | | 2844 | ☐ | VELCRO USA INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 982 | MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/20/2015 | | 5343 | ☐ | VELCRO USA INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 983 | CONFIDENTIAL DISCLOSURE AGREEMENT -- VENDOME COPPER & BRASS WORKS, INC., DATED 2/22/2013 | 2/22/2018 | 3752 | ☐ | VENDOME COPPER & BRASS WORKS, INC. | 729 E FRANKLIN ST LOUISVILLE, KY 40202 |
| 2. | 984 | CONFIDENTIAL DISCLOSURE AGREEMENT -- VEOLIA ENVIRONMENTAL SERVICES INC., DATED 3/14/2014 | 3/14/2024 | 3754 | ☐ | VEOLIA ENVIRONMENTAL SERVICES INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 985 | RATIFICATION OF CONFIDENTIALITY AGREEMENT, DATED 11/1/2009 | | 344 | ☐ | VESUVIUS USA CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 986 | CONFIDENTIAL DISCLOSURE AGREEMENT -- VIA INFORMATION TOOLS, INC., DATED 1/19/2016 | 1/19/2021 | 3755 | ☐ | VIA INFORMATION TOOLS, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 987 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/19/2016 | 1/19/2021 | 2847 | ☐ | VIA INFORMATION TOOLS, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 988 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/12/2017 | 9/12/2022 | 2848 | ☐ | VIBRANYMICS, INC. | 325 CHATEAUGAY DR S.W PATASKALA, OH 43062 |

**Hexion Inc.**

**Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 989 | CONFIDENTIAL DISCLOSURE AGREEMENT -- VINTAGE REALTY COMPANY, DATED 11/7/2017 | 11/7/2022 | 3757 | ☐ | VINTAGE REALTY COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 990 | CONFIDENTIAL DISCLOSURE AGREEMENT -- VINTAGE REALTY COMPANY, DATED 11/7/2017 | 11/7/2022 | 3758 | ☐ | VINTAGE REALTY COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 991 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/7/2017 | 11/7/2022 | 2849 | ☐ | VINTAGE REALTY COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 992 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/12/2017 | 10/12/2022 | 2850 | ☐ | VISUAL DECISIONS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 993 | AGREEMENT TO IMPART INFORMATION IN CONFIDENCE, DATED 5/24/2011 | 5/24/2021 | 2851 | ☐ | VITOK ENGINEERS, INC. | 10720 PLANTSIDE DR LOUISVILLE, KY 40299-3894 |
| 2. | 994 | 2ND PROLONGATION OF THE CONFIDENTIALITY AGREEMENT AS EFFECTIVE ON AUGUST 7, 2014, DATED 7/19/2018 | 7/19/2020 | 3871 | ☐ | WACKER CHEMIE AG | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 995 | CONFIDENTIALITY AGREEMENT, DATED 7/19/2018 | | 3872 | ☐ | WACKER CHEMIE AG | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 996 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/21/2015 | 1/21/2020 | 2854 | ☐ | WACO FILTERS CORPORATION | 26661 NETWORK PLACE CHICAGO, IL 60673-1266 |
| 2. | 997 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/22/2014 | 5/22/2019 | 2856 | ☐ | WANHUA CHEMICAL GROUP CO., LTD. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 998 | CONFIDENTIAL DISCLOSURE AGREEMENT -- WOLLESLEY INDUSTRIAL GROUP, DATED 8/24/2012 | 8/24/2017 | 3771 | ☐ | WELSELEY INDUSTRIAL GROUP | PO BOX 847411 DALLAS, TX 75284 |
| 2. | 999 | CONFIDENTIALITY AGREEMENT, DATED 10/4/2018 | 4/4/2021 | 4669 | ☐ | WILMCOTE HOLDINGS PLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1000 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/14/2014 | 3/14/2024 | 2868 | ☐ | WINGO SERVICE CO., INC. | 11173 COX RD CONROE, TX 77385 |
| 2. | 1001 | CONFIDENTIAL DISCLOSURE AGREEMENT | 3/30/2021 | 2869 | ☐ | WISE FOODS, INC. | PO BOX 19003 GREEN BAY, WI 54307-9003 |
| 2. | 1002 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/4/2018 | 12/4/2023 | 2870 | ☐ | WOCA DENMARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 1003 | CONFIDENTIAL DISCLOSURE AGREEMENT -- WORLEYPARSONS GROUP INC., DATED 8/22/2011 | 8/22/2021 | 3772 | ☐ | WORLEYPARSONS GROUP INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 1004 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/6/2016 | 1/6/2021 | 2872 | ☐ | WRIGHT GROUP ARCHITECTS PLANNERS, PLLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 1005 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/18/2016 | 10/18/2021 | 5312 | ☐ | YAKOV FREIDZON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 1006 | CONFIDENTIAL DISCLOSURE AGREEMENT | | 2877 | ☐ | YUHUANG CHEMICAL, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 1007 | CONFIDENTIAL DISCLOSURE AGREEMENT -- ZB CROWN MANAGEMENT, DATED 1/21/2016 | 1/21/2021 | 3775 | ☐ | ZB CROWN MANAGEMENT, LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 1008 | AMENDMENT TO CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/16/2016 | | 346 | ☐ | ZEROIGNITION INTERNATIONAL INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 1009 | AMENDMENT TO CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/28/2016 | | 2879 | ☐ | ZEROIGNITION INTERNATIONAL INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 1010 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/28/2016 | 5/16/2021 | 2880 | ☐ | ZEROIGNITION INTERNATIONAL INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 1011 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/16/2016 | 5/16/2021 | 345 | ☐ | ZEROIGNITION INTERNATIONAL INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Hexion Inc.                                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| **Equipment Lease** | | | | | | | |
| 2. | 1012 | LEASE BETWEEN 180 E. BROAD PARTNERS, LLC "LANDLORD" AND HEXION SPECIALTY CHEMICALS, INC. "TENANT", DATED 9/1/2006 | 8/31/2018 | 1268 | ☐ | 180 E. BROAD PARTNERS, LLC | 180 E. BROAD ST, COLUMBUS, OH 43215 |
| 2. | 1013 | FORKLIFT LEASE, DATED 1/1/2011 | | 2005 | ☐ | ATLANTIC COAST TOYOTALIFT | P.O. BOX B HIGH POINT, NC 27261 |
| 2. | 1014 | EQUIPMENT SCHEDULE TO MASTER LEASE AGREEMENT, DATED 10/16/2018 | 9/27/2020 | 2896 | ☐ | ATLAS TOYOTA MATERIAL HANDLING | 5050 N RIVER RD SCHILLER PARK, IL 60176 |
| 2. | 1015 | GENERAL LEASING TERMS AND CONDITIONS, DATED 9/30/2013 | | 1830 | ☐ | AVENEL TRUCK & EQUIPMENT INC. | P.O. BOX 167 AVENEL, NJ 7001 |
| 2. | 1016 | AVIS AND BUDGET WORLDWIDE RATE AGREEMENT | | 6020 | ☐ | AVIS BUDGET CAR RENTAL, LLC | 7876 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. | 1017 | ACCEPTANCE NOTICE/PAY PROCEEDS AUTHORIZATION, DATED 10/5/2007 | | 1930 | ☐ | BANC OF AMERICA LEASING AND CAPITAL, LLC | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 1018 | ACCEPTANCE NOTICE/PAY PROCEEDS AUTHORIZATION, DATED 5/14/2008 | | 1929 | ☐ | BANC OF AMERICA LEASING AND CAPITAL, LLC | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 1019 | SCHEDULE NO. 15802-11500-001 TO LEASE AGREEMENT, DATED 10/5/2007 | | 1927 | ☐ | BANC OF AMERICA LEASING AND CAPITAL, LLC | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 1020 | CLOSING LETTER WITH LEASE SCHEDULE NO. 15802-11500-002, DATED 10/1/2007 | | 1928 | ☐ | BANK OF AMERICA | P.O. BOX 15731 CITY OF INDUSTRY, CA 91754 |
| 2. | 1021 | HEXION LEASE 1580200-001, DATED 10/1/2007 | | 1976 | ☐ | BANK OF AMERICA | P.O. BOX 15731 CITY OF INDUSTRY, CA 91754 |
| 2. | 1022 | SCHEDULE # 2, DATED 10/1/2007 | | 2028 | ☐ | BANK OF AMERICA | P.O. BOX 15731 CITY OF INDUSTRY, CA 91754 |

**Hexion Inc.**                                                                                              **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1023 | SCHEDULE #1, DATED 10/1/2007 | | 2019 | ☐ | BANK OF AMERICA | P.O. BOX 15731 CITY OF INDUSTRY, CA 91754 |
| 2. | 1024 | SCHEDULE #2-(1), DATED 10/1/2007 | | 2029 | ☐ | BANK OF AMERICA | P.O. BOX 15731 CITY OF INDUSTRY, CA 91754 |
| 2. | 1025 | SCHEDULE #2-(1), DATED 8/2/2017 | | 2044 | ☐ | BANK OF AMERICA | P.O. BOX 15731 CITY OF INDUSTRY, CA 91754 |
| 2. | 1026 | LEASE AGREEMENT, DATED 6/6/2006 | | 1923 | ☐ | BANK OF AMERICA LEASING AND CAPITAL, LLC | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 1027 | EQUIPMENT SCHEDULE NO. 01, DATED 11/1/2010 | | 1936 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1028 | EQUIPMENT SCHEDULE NO. 02, DATED 11/1/2010 | | 1937 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1029 | EQUIPMENT SCHEDULE NO. 03, DATED 12/1/2006 | | 1938 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1030 | EQUIPMENT SCHEDULE NO. 04, DATED 11/1/2010 | | 1939 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1031 | EQUIPMENT SCHEDULE NO. 07, DATED 11/1/2010 | | 1940 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1032 | EQUIPMENT SCHEDULE NO. 09, DATED 11/1/2010 | | 1941 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1033 | EQUIPMENT SCHEDULE NO. 10, DATED 11/1/2010 | | 1943 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1034 | EQUIPMENT SCHEDULE NO. 10, DATED 11/1/2010 | | 1944 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1035 | EQUIPMENT SCHEDULE NO. 11, DATED 11/1/2010 | | 1945 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1036 | EQUIPMENT SCHEDULE NO. 11, DATED 11/1/2010 | | 1946 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1037 | EQUIPMENT SCHEDULE NO. 12, DATED 11/1/2010 | | 1948 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1038 | EQUIPMENT SCHEDULE NO. 13, DATED 11/1/2010 | | 1949 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1039 | EQUIPMENT SCHEDULE NO. 13, DATED 11/1/2010 | | 1950 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1040 | EQUIPMENT SCHEDULE NO. 16, DATED 11/1/2010 | | 1953 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1041 | EQUIPMENT SCHEDULE NO. 17, DATED 11/1/2010 | | 1955 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1042 | EQUIPMENT SCHEDULE NO. 18, DATED 11/1/2010 | | 1956 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1043 | EQUIPMENT SCHEDULE NO. 20 , DATED 11/1/2010 | | 1957 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1044 | EQUIPMENT SCHEDULE NO. 21, DATED 11/1/2010 | | 1958 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1045 | EQUIPMENT SCHEDULE NO. 23, DATED 11/1/2010 | | 3009 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1046 | EQUIPMENT SCHEDULE NO. 26, DATED 11/1/2010 | | 1959 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1047 | FOURTH ADDENDUM, DATED 11/1/2010 | | 1947 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1048 | MASTER LEASE AGREEMENT NO. 5939, DATED 11/1/2010 | | 1972 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1049 | SECOND ADDENDUM, DATED 11/1/2010 | | 1951 | ☐ | CCA FINANCIAL, LLC | P.O. BOX 758760 BALTIMORE, MD 21275-8760 |
| 2. | 1050 | FIRST AMENDMENT TO LEASE AGREEMENT , DATED 8/27/2015 | | 2942 | ☐ | CENTRAL OF GEORGIA RAILROAD COMPANY | 600 W PEACHTREE ST NW   STE 1650 ATLANTA, GA 30308 |
| 2. | 1051 | FIRST AMENDMENT TO LEASE AGREEMENT , DATED 8/27/2015 | | 2946 | ☐ | CENTRAL OF GEORGIA RAILROAD COMPANY | 600 W PEACHTREE ST NW   STE 1650 ATLANTA, GA 30308 |
| 2. | 1052 | LEASE AGREEMENT , DATED 10/20/2003 | | 2943 | ☐ | CENTRAL OF GEORGIA RAILROAD COMPANY | 600 W PEACHTREE ST NW   STE 1650 ATLANTA, GA 30308 |
| 2. | 1053 | ELEVENTH SUPPLEMENT TO LEASE NO. 1140 DATED JUNE 1, 2012 BETWEEN CHICAGO FREIGHT CAR LEASING CO. AND HEXION, INC., DATED 11/25/2013 | 11/30/2018 | 1833 | ☐ | CHICAGO FREIGHT CAR LEASING CO. | P.O. BOX 75129 CHICAGO, IL 60675 |
| 2. | 1054 | TWELFTH SUPPLEMENT TO LEASE NO. 1140, DATED 2/27/2015 | 2/29/2020 | 1834 | ☐ | CHICAGO FREIGHT CAR LEASING CO. | P.O. BOX 75129 CHICAGO, IL 60675 |
| 2. | 1055 | FLAME RESISTANT GARMENT RENTAL SERVICE AGREEMENT , DATED 2/6/2007 | 2/6/2010 | 6047 | ☐ | CINTAS CORPORATION | P.O. BOX 88005 CHICAGO, IL 60680-1005 |
| 2. | 1056 | MASTER RAILCAR LEASE, DATED 11/9/2012 | | 5597 | ☐ | CIT GROUP/EQUIPMENT FINANCING, INC. | PO BOX 1036 CHARLOTTE, NC 28201-1036 |
| 2. | 1057 | COMMERCIAL LEASE AMENDMENT , DATED 9/10/2018 | 3/31/2022 | 6043 | ☐ | COLORFUL ENVIRONMENT SERVICES INC. | 7205 LOUETTA RD SPRING, TX 77379 |
| 2. | 1058 | CSXT RAILROAD TRANSPORTATION CONTRACT CSXT 8320 (18), DATED 1/1/2019 | 2/28/2019 | 5785 | ☐ | CSXT | 6737 SOUTHPOINT DR S J-605 JACKSONVILLE, FL 32216 |
| 2. | 1059 | BRADY SKID LOADER LEASE, DATED 5/6/2011 | | 1989 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC | 110 MOSS ISLAND RD PHILADELPHIA, PA 28337 |

**Hexion Inc.**

**Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1060 | EQUIPMENT LEASE AGREEMENT, DATED 11/2/2016 | | 2015 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC | 110 MOSS ISLAND RD PHILADELPHIA, PA 28337 |
| 2. | 1061 | EQUIPMENT LEASE AGREEMENT, DATED 5/6/2011 | | 1993 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC | 110 MOSS ISLAND RD PHILADELPHIA, PA 28337 |
| 2. | 1062 | EQUIPMENT LEASE AGREEMENT, DATED 6/1/2011 | | 2014 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC | 110 MOSS ISLAND RD PHILADELPHIA, PA 28337 |
| 2. | 1063 | LEASE EXTENSION AGREEMENT #25195531-LE, DATED 5/6/2011 | 12/1/2019 | 2889 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC | 110 MOSS ISLAND RD PHILADELPHIA, PA 28337 |
| 2. | 1064 | MASTER LEASE AGREEMENT ADDENDUM , DATED 10/14/2010 | | 2041 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC | 110 MOSS ISLAND RD PHILADELPHIA, PA 28337 |
| 2. | 1065 | MASTER LEASE AGREEMENT ADDENDUM, DATED 6/1/2011 | | 2024 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC | 110 MOSS ISLAND RD PHILADELPHIA, PA 28337 |
| 2. | 1066 | MASTER LEASE SCHEDULE, DATED 5/6/2011 | | 2892 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC | 110 MOSS ISLAND RD PHILADELPHIA, PA 28337 |
| 2. | 1067 | MASTER LEASE SCHEDULE (FAIR MARKET VALUE PURCHASE OPTION), DATED 2/10/2016 | | 2033 | ☐ | EQUIPMENT DEPOT INC. | 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. | 1068 | MASTER LEASE SCHEDULE , DATED 6/18/2014 | 6/18/2019 | 2967 | ☐ | EQUIPMENT DEPOT INC. | 16330 AIR CENTER BLVD HOUSTON, TX 77032 |
| 2. | 1069 | RE: CONTRACT DATABASE, DATED 2/1/2018 | 1/31/2019 | 4306 | ☐ | EUROTAINER US, INC. | 5810 WILSON RD STE 200 HUMBLE, TX 77396 |
| 2. | 1070 | RENEWAL AMENDMENT, DATED 12/23/2015 | | 1842 | ☐ | GATX CORPORATION | 3454 SOLUTIONS CTR CHICAGO, IL 60677-3004 |
| 2. | 1071 | RENEWAL OF CONTRACT NO. 8508, RIDER NO. 48, DATED 12/23/2015 | | 1845 | ☐ | GATX CORPORATION | 3454 SOLUTIONS CTR CHICAGO, IL 60677-3004 |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 1072 | RIDER NO 17 RENEWAL NO. 3 TO CAR LEASING AGREEMENT NO. 1943-83, DATED 3/1/2006 | 6/30/2019 | 1905 | ☐ | GENERAL ELECTRIC RAILCAR SERVICES CORPORATION | 14348 COLLECTIONS CTR DR CHICAGO, IL 60693 |
| 2. | 1073 | LEASE SCHEDULE NO. 2061-005, DATED 11/29/2016 | | 2021 | ☐ | HARBOR CAPITAL LEASING | 7901 SOUTHPARK PLAZA # 204 LITTLETON, CO 80120 |
| 2. | 1074 | AMENDMENT 1 TO EQUIPMENT SCHEDULE NO. 006 , DATED 10/8/2015 | | 2032 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1075 | CERTIFICATE OF ACCEPTANCE , DATED 10/8/2015 | | 2025 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1076 | LEASE SCHEDULE NO 2061-010, DATED 2/1/2018 | 1/31/2022 | 2013 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1077 | LEASE SCHEDULE NO. 2061-001 , DATED 9/18/2015 | 9/1/2019 | 3045 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1078 | LEASE SCHEDULE NO. 2061-003 , DATED 4/16/2015 | | 2990 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1079 | LEASE SCHEDULE NO. 2061-003, DATED 4/16/2015 | 8/31/2019 | 2989 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1080 | LEASE SCHEDULE NO. 2061-004 , DATED 10/8/2015 | | 3079 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1081 | LEASE SCHEDULE NO. 2061-004, DATED 10/8/2015 | | 2026 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1082 | LEASE SCHEDULE NO. 2061-006, DATED 10/8/2015 | | 2031 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1083 | LEASE SCHEDULE NO. 2061-007 , DATED 8/17/2017 | | 3078 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1084 | LEASE SCHEDULE NO. 2061-007, DATED 10/8/2015 | | 2027 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1085 | LEASE SCHEDULE NO. 2061-008, DATED 10/8/2015 | 1/22/2023 | 2913 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1086 | MASTER LEASE AGREEMENT, DATED 4/16/2015 | | 1287 | ☐ | HARBOR CAPITAL LEASING, INC | HARBOR CAPITAL GROUP 50591 SALT LAKE CITY, UT 84116 |
| 2. | 1087 | NATIONAL ACCOUNT AGREEMENT, DATED 9/1/2010 | | 5914 | ☐ | HERTZ EQUIPMENT RENTAL CORPORATION | P.O. BOX 650280 DALLAS, TX 75265-0280 |
| 2. | 1088 | TRI-PARTY AGREEMENT, SUBORDINATION, AND NON-DISTURBANCE AGREEMENT, DATED 9/26/2017 | | 900006 | ☐ | HEXION NIMBUS ASSET HOLDINGS LLC | 180 EAST BROAD STREET COLUMBUS, OH 43215 |
| 2. | 1089 | MASTER EQUIPMENT RENTAL CONTRACT | | 1637 | ☐ | HOOVER MATERIALS HANDLING GROUP, INC. | P.O. BOX 732866 DALLAS, TX 75373-2866 |
| 2. | 1090 | MASTER EQUIPMENT RENTAL CONTRACT, DATED 7/12/2018 | | 3898 | ☐ | HOOVER MATERIALS HANDLING GROUP, INC. | P.O. BOX 732866 DALLAS, TX 75373-2866 |
| 2. | 1091 | MASTER EQUIPMENT RENTAL CONTRACT, DATED 7/12/2018 | | 5797 | ☐ | HOOVER MATERIALS HANDLING GROUP, INC. | P.O. BOX 732866 DALLAS, TX 75373-2866 |
| 2. | 1092 | EQUIPMENT SCHEDULE NO. 2, DATED 5/29/2013 | | 3010 | ☐ | HUGG AND HALL EQUIPMENT COMPANY | P.O. BOX 194110 LITTLE ROCK, AR 72219-4110 |
| 2. | 1093 | EQUIPMENT SCHEDULE TO MASTER LEASE AGREEMENT, DATED 6/29/2016 | | 3007 | ☐ | HUGG AND HALL EQUIPMENT COMPANY | P.O. BOX 194110 LITTLE ROCK, AR 72219-4110 |
| 2. | 1094 | SCHEDULE B EQUIPMENT SCHEDULE REVISED FEBRUARY 16, 2016 , DATED 9/30/2014 | | 3061 | ☐ | INDUSTRIAL SCIENTIFIC CORPORATION | 1001 OAKDALE RD OAKDALE, PA 15071 |
| 2. | 1095 | EQUIPMENT SCHEDULE NO. #007 , DATED 7/1/2016 | | 5958 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. | 1096 | MASTER LEASE AGREEMENT #2130, DATED 7/1/2016 | | 1914 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |

**Hexion Inc.**                                                                                    **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 1097 | MASTER LEASE SCHEDULE , DATED 1/20/2017 | | 2018 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. | 1098 | MASTER LEASE SCHEDULE , DATED 7/1/2016 | | 2017 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. | 1099 | SCHEDULE #001 MASTER LEASE:#2130, DATED 7/1/2016 | 7/1/2019 | 2093 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. | 1100 | SCHEDULE #002MASTER LEASE:#2130, DATED 7/1/2016 | 9/1/2019 | 2091 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. | 1101 | SCHEDULE #002MASTER LEASE:#2130, DATED 7/1/2016 | 8/1/2019 | 2092 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. | 1102 | SCHEDULE #007 OF MASTER LEASE #2130, DATED 7/1/2016 | | 1913 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. | 1103 | SCHEDULE: #002 - MASTER LEASE: #2130, DATED 7/1/2016 | 9/1/2019 | 2922 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. | 1104 | SCHEDULE: #008 - MASTER LEASE #2130, DATED 7/1/2016 | 6/1/2022 | 2920 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. | 1105 | EQUIPMENT ATTACHMENT TO SCHEDULE A, MASTER LEASE #LSI026, DATED 8/1/2016 | | 6127 | ☐ | LEASING SOLUTIONS, LTD. | 5178 CANTERBURY DR POWELL, OH 43065 |
| 2. | 1106 | MASTER LEASE AGREEMENT #LS1026, DATED 8/1/2016 | 8/1/2020 | 1289 | ☐ | LEASING SOLUTIONS, LTD. | 5178 CANTERBURY DR POWELL, OH 43065 |
| 2. | 1107 | MASTERS AGREEMENT | | 2074 | ☐ | LEASING SOLUTIONS, LTD. | 5178 CANTERBURY DR POWELL, OH 43065 |
| 2. | 1108 | SCHEDULE: AMASTER LEASE: LSI026 | | 2075 | ☐ | LEASING SOLUTIONS, LTD. | 5178 CANTERBURY DR POWELL, OH 43065 |
| 2. | 1109 | HEXION INC. LEASE SCHEDULE NO 031, DATED 12/1/2016 | | 2020 | ☐ | LIFT LEASE & FINANCE CORP., LTD. | 56 MILFORD DR STE 406 HUDSON, OH 44236 |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1110 | LEASE SCHEDULE , DATED 6/29/2015 | | 2038 | ☐ | LIFT LEASE & FINANCE CORP., LTD. | 56 MILFORD DR STE 406 HUDSON, OH 44236 |
| 2. | 1111 | LEASE SCHEDULE NO. 024, DATED 12/9/2014 | | 3090 | ☐ | LIFT LEASE & FINANCE CORP., LTD. | 56 MILFORD DR STE 406 HUDSON, OH 44236 |
| 2. | 1112 | LEASE SCHEDULE NO. 025, DATED 10/6/2015 | | 2022 | ☐ | LIFT LEASE & FINANCE CORP., LTD. | 56 MILFORD DR STE 406 HUDSON, OH 44236 |
| 2. | 1113 | LEASE SCHEDULE NO. 039, DATED 12/9/2014 | | 3091 | ☐ | LIFT LEASE & FINANCE CORP., LTD. | 56 MILFORD DR STE 406 HUDSON, OH 44236 |
| 2. | 1114 | MASTER LEASE AGREEMENT FOR THIRD-PARTY LEASING, DATED 12/9/2014 | | 1290 | ☐ | LIFT LEASE & FINANCE CORP., LTD. | 56 MILFORD DR STE 406 HUDSON, OH 44236 |
| 2. | 1115 | MASTER LEASE AGREEMENT FOR THIRD-PARTY LEASING, DATED 12/9/2014 | | 1915 | ☐ | LIFT LEASE & FINANCE CORP., LTD. | 56 MILFORD DR STE 406 HUDSON, OH 44236 |
| 2. | 1116 | PRODUCT LEASE AGREEMENT WITH METER RENTAL AGREEMENT | | 3038 | ☐ | MAILFINANCE | PO BOX 45800 SAN FRANCISCO, CA 94145-0800 |
| 2. | 1117 | ADDENDUM TO MASTER LEASE AGREEMENT, DATED 10/16/2014 | | 6139 | ☐ | MERCHANTS AUTOMOTIVE GROUP, INC. | PO BOX 414438 BOSTON, MA 02241-4438 |
| 2. | 1118 | OPEN-END MASTER LEASE AGREEMENT, DATED 10/16/2014 | | 1916 | ☐ | MERCHANTS AUTOMOTIVE GROUP, INC. | PO BOX 414438 BOSTON, MA 02241-4438 |
| 2. | 1119 | RAILCAR SUBLEASE, DATED 2/14/2014 | | 5539 | ☐ | METHANEX CORPORATION | 1025 W GEORGIA ST VANCOUVER, BC V6E 3N9 |
| 2. | 1120 | MIDWEST RAILCAR FULL SERVICE MASTER LEASE AGREEMENT, DATED 3/1/2014 | | 6419 | ☐ | MIDWEST RAILCAR CORPORATION | 4949 AUTUMN OAKS DR STE B MARYV ILLE, IL 62062 |
| 2. | 1121 | SECOND AMENDMENT OF SCHEDULE NO. 2, DATED 3/1/2014 | 2/28/2019 | 6418 | ☐ | MIDWEST RAILCAR CORPORATION | 4949 AUTUMN OAKS DR STE B MARYV ILLE, IL 62062 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1122 | 3D TRASAR EQUIPMENT AGREEMENT , DATED 4/8/2014 | | 3065 | ☐ | NALCO COMPANY LLC | 1601 WEST DIEHL RD NAPERVILLE, IL 60563 |
| 2. | 1123 | PORTA-FEED & 3D TRASAR EQUIPMENT AGREEMENT, DATED 9/30/2015 | | 4472 | ☐ | NALCO COMPANY LLC | P.O. BOX 70716 CHICAGO, IL 60673-0716 |
| 2. | 1124 | PITNEY BOWES EZ LEASE | | 3076 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | P.O. BOX 371887 PITTSBURGH, PA 15250-7887 |
| 2. | 1125 | LEASE AGREEMENT | | 3063 | ☐ | PITNEY BOWES, INC. | PO BOX 371887 PITTSBURGH, PA 15250-7887 |
| 2. | 1126 | FIRST AMENDMENT TO SCHEDULE 1, DATED 10/31/2013 | | 1855 | ☐ | PROGRESS RAIL LEASING CORPORATION | 25083 NETWORK  PL CHICAGO, IL 60673-1250 |
| 2. | 1127 | SCHEDULE 3 TO MASTER RAILCAR LEASE AGREEMENT (FULL SERVICE), DATED 10/31/2013 | | 1854 | ☐ | PROGRESS RAIL LEASING CORPORATION | 25083 NETWORK  PL CHICAGO, IL 60673-1250 |
| 2. | 1128 | LEASE AGREEMENT , DATED 1/23/2017 | | 2071 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1129 | LEASE AGREEMENT | | 2065 | ☐ | RICOH CANADA INC. | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1130 | LEASE AGREEMENT | | 2068 | ☐ | RICOH CANADA INC. | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1131 | LEASE AGREEMENT | | 2069 | ☐ | RICOH CANADA INC. | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1132 | RTW TERMINAL TANK RENTAL AGREEMENT, DATED 9/1/2014 | | 1301 | ☐ | RTW TERMINAL | 1005 W ANCHOR RD BROWNSVILLE, TX 78521 |
| 2. | 1133 | TANK RENTAL AGREEMENT, DATED 9/1/2014 | | 1832 | ☐ | RTW TERMINAL | 1005 W ANCHOR RD BROWNSVILLE, TX 78521 |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1134 | TANK RENTAL AGREEMENT, DATED 9/1/2014 | | 1865 | ☐ | RTW TERMINAL | 1005 W ANCHOR RD BROWNSVILLE, TX 78521 |
| 2. | 1135 | MASTER LEASE AGREEMENT, DATED 2/3/2017 | | 2887 | ☐ | SCOTT EQUIPMENT COMPANY, L.L.C. | 605 4TH AVE NW NEW PRAGUE, MN 56071 |
| 2. | 1136 | MASTER LEASE AGREEMENT, DATED 2/3/2017 | | 2888 | ☐ | SCOTT EQUIPMENT COMPANY, L.L.C. | 605 4TH AVE NW NEW PRAGUE, MN 56071 |
| 2. | 1137 | COMMERCIAL LEASE AGREEMENT (EQUIPMENT), DATED 4/3/2008 | | 2113 | ☐ | SHOPPA'S MATERIAL HANDLING, LTD. | PO BOX 612027 DALLAS, TX 75261-2027 |
| 2. | 1138 | AMENDMENT NO. 1 TO MASTER LEASE , DATED 12/21/2017 | | 3070 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. | 1139 | EQUIPMENT SCHEDULE NO. 1 | 10/1/2023 | 3003 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. | 1140 | EQUIPMENT SCHEDULE NO. 1, DATED 9/26/2017 | 10/1/2023 | 1308 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. | 1141 | LEASED PROPERTY SCHEDULE NO. 1 , DATED 12/21/2017 | | 3068 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. | 1142 | LEASED PROPERTY SCHEDULE NO. 2, DATED 9/26/2017 | 4/30/2024 | 4500 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. | 1143 | MAINTENANCE AND RETURN RIDER , DATED 12/21/2017 | | 3069 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. | 1144 | MAINTENANCE AND RETURN RIDER, DATED 9/26/2017 | | 3004 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |

**Hexion Inc.**                                                                                    **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1145 MAINTENANCE AND RETURN RIDER, DATED 9/26/2017 | | 4501 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. 1146 MASTER LEASE AGREEMENT | | 3002 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. 1147 MASTER LEASE AGREEMENT , DATED 12/21/2017 | | 3067 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. 1148 MASTER LEASE AGREEMENT, DATED 9/26/2017 | | 4498 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. 1149 MASTER LEASE AGREEMENT, EXECUTION VERSION, DATED 9/26/2017 | | 1309 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. 1150 MEMORANDUM OF LEASE , DATED 9/26/2017 | | 3075 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. 1151 MEMORANDUM OF LEASE, DATED 9/26/2017 | 4/24/2024 | 4502 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. 1152 TRI-PARTY AGREEMENT, SUBORDINATION, AND NON-DISTURBANCE AGREEMENT, DATED 9/26/2017 | | 900005 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. 1153 UCC FINANCING STATEMENT, DATED 9/26/2017 | | 3006 | ☐ | STONEBRIAR COMMERICAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |
| 2. 1154 FULL SERVICE LEASE AGREEMENT RIDER, DATED 6/3/2013 | 5/1/2018 | 1824 | ☐ | THE ANDERSONS, INC. | 2200 PENNSYLVANIA AVE NW STE 100W WASHINGTON, DC 20037 |

**Hexion Inc.**  **Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1155 | FULL SERVICE LEASE AGREEMENT, DATED 6/3/2013 | 6/30/2021 | 1825 | ☐ | THE ANDERSONS, INC. | 480 W DUSSEL DR MAUMEE, OH 43537 |
| 2. | 1156 | FULL SERVICE LEASE AGREEMENT, DATED 6/3/2013 | | 5574 | ☐ | THE ANDERSONS, INC. | P.O. BOX 670632 DALLAS, TX 75267-0632 |
| 2. | 1157 | MASTER RAILCAR LEASE, DATED 11/9/2012 | | 1276 | ☐ | THE CIT GROUP/EQUIPMENT FINANCING, INC. | 30 SOUTH WACKER DR STE 2900 CHICAGO, IL 60606 |
| 2. | 1158 | ADDENDUM TO LEASE AGREEMENT OVERTIME USAGE CHARGE, DATED 6/17/2008 | | 2129 | ☐ | TOYOTA FINANCIAL SERVICES | PO BOX 660926 DALLAS, TX 75266-0926 |
| 2. | 1159 | COMMERCIAL LEASE AGREEMENT (EQUIPMENT), DATED 8/11/2008 | | 2128 | ☐ | TOYOTA FINANCIAL SERVICES | PO BOX 660926 DALLAS, TX 75266-0926 |
| 2. | 1160 | COMMERCIAL LEASE AGREEMENT, DATED 6/17/2008 | | 2130 | ☐ | TOYOTA FINANCIAL SERVICES | PO BOX 660926 DALLAS, TX 75266-0926 |
| 2. | 1161 | EQUIPMENT SCHEDULE TO MASTER LEASE AGREEMENT, DATED 9/23/2013 | | 2124 | ☐ | TOYOTA FINANCIAL SERVICES | PO BOX 660926 DALLAS, TX 75266-0926 |
| 2. | 1162 | MASTER LEASE AGREEMENT, DATED 1/11/2011 | | 2121 | ☐ | TOYOTA FINANCIAL SERVICES | PO BOX 660926 DALLAS, TX 75266-0926 |
| 2. | 1163 | MASTER LEASE AGREEMENT, DATED 3/18/2010 | | 2122 | ☐ | TOYOTA FINANCIAL SERVICES | PO BOX 660926 DALLAS, TX 75266-0926 |
| 2. | 1164 | TRANSFER OF LEASE AGREEMENT, DATED 1/11/2011 | | 2123 | ☐ | TOYOTA FINANCIAL SERVICES | PO BOX 660926 DALLAS, TX 75266-0926 |
| 2. | 1165 | RIDER ONE (1) TO RAILROAD CAR LEASE AGREEMENT, DATED 4/1/2014 | | 6420 | ☐ | TRINITY INDUSTRIES LEASING COMPANY | P.O. BOX 7777 PHILADELPHIA, PA 19175-0131 |
| 2. | 1166 | RIDER TWO TO RAILROAD CAR LEASE AGREEMENT, DATED 4/1/2014 | 3/31/2020 | 1872 | ☐ | TRINITY INDUSTRIES LEASING COMPANY | P.O. BOX 7777 PHILADELPHIA, PA 19175-0131 |
| 2. | 1167 | TRACK LEASE AGREEMENT | | 5836 | ☐ | UNION PACIFIC RAILROAD COMPANY | 5074 COLLECTIONS CENTER DR CHICAGO, IL 60693 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1168 | STANDBY LETTER OF CREDIT AMENDMENT, DATED 1/1/1996 | | 4067 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 1169 | RIDER A130, ACCT. 2449, DATED 9/1/2018 | 12/1/2023 | 5846 | ☐ | UTLX | P.O. BOX 91793 CHICAGO, IL 60693 |
| 2. | 1170 | RIDER NO. A122, DATED 9/1/2018 | 9/1/2023 | 5845 | ☐ | UTLX | P.O. BOX 91793 CHICAGO, IL 60693 |
| 2. | 1171 | RIDER NO. A134, DATED 12/1/2018 | 12/1/2023 | 5847 | ☐ | UTLX | P.O. BOX 91793 CHICAGO, IL 60693 |
| 2. | 1172 | RIDER NO. G-036 FLEXION ACCT. 2449 , DATED 9/1/2018 | 12/1/2023 | 5851 | ☐ | UTLX | P.O. BOX 91793 CHICAGO, IL 60693 |
| 2. | 1173 | UTLX RIDER NO. A109 ACCT. 2449, DATED 12/1/2018 | 11/30/2023 | 5844 | ☐ | UTLX | P.O. BOX 91793 CHICAGO, IL 60693 |
| 2. | 1174 | MASTER LEASE AGREEMENT, DATED 7/23/2008 | | 6421 | ☐ | VARILEASE FINANCE, INC. | 8451 BOULDER CT  STE 300 WALLED LAKE, MI 48390 |
| 2. | 1175 | EQUIPMENT SCHEDULE TO MASTER LEASE AGREEMENT, DATED 1/9/2018 | | 3088 | ☐ | VESCO MATERIAL HANDLING EQUIPMENT, INC. | PO BOX B HIGH POINT, NC 27260 |
| 2. | 1176 | GLOBAL PROCUREMENT NEW AGREEMENT INFORMATION, DATED 1/11/2010 | | 2133 | ☐ | WELLS FARGO | PO BOX 60546 CHARLOTTE, NC 28260-0546 |
| 2. | 1177 | AMENDMENT NO. 1 TO RIDER NO. 3 TO LEASE AGREEMENT DATED AUGUST 1, 2016, DATED 7/10/2017 | | 1908 | ☐ | WELLS FARGO RAIL CORPORATION | PO BOX 6434 CAROL STREAM, IL 60197-6434 |
| 2. | 1178 | RIDER NO. 1, DATED 7/10/2017 | 8/1/2021 | 1907 | ☐ | WELLS FARGO RAIL CORPORATION | PO BOX 6434 CAROL STREAM, IL 60197-6434 |
| 2. | 1179 | RIDER NO. 2 TO LEASE AGREEMENT, DATED 7/10/2017 | 8/1/2024 | 1903 | ☐ | WELLS FARGO RAIL CORPORATION | PO BOX 6434 CAROL STREAM, IL 60197-6434 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1180 | RIDER NO. 5, DATED 7/10/2017 | 5/10/2023 | 1904 | ☐ | WELLS FARGO RAIL CORPORATION | PO BOX 6434<br>CAROL STREAM, IL 60197-6434 |
| 2. | 1181 | MASTER LEASE AGREEMENT, DATED 4/30/2016 | | 2926 | ☐ | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | 1251 WILSON AVE<br>SHEBOYGAN, WI 53081 |
| 2. | 1182 | LEASE AMENDING AGREEMENT, DATED 8/10/2015 | | 1317 | ☐ | WILDCAT MINERALS LLC | 3496 MOMENTUM PLACE<br>CHICAGO, IL 60689-5334 |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Purchase/Pricing and Supply Agreements

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2. | 1183 | PURCHASE AND SALE AGREEMENT, DATED 5/9/2017 | | 1515 | ☐ | A&W PROPERTIES LLC | 33 CLAWSON STREET PISCATAWAY, NJ 08854 |
| 2. | 1184 | TOLL PROCESSING AGREEMENT, DATED 1/24/2019 | 12/31/2022 | 1500 | ☐ | ACELL SOLUTIONS LIMITED | 16/17 COLLEGE GREEN DUBLIN, DB D02 V078 |
| 2. | 1185 | TOLL PROCESSING AGREEMENT, DATED 1/24/2019 | 1/24/2022 | 218 | ☐ | ACELL SOLUTIONS LIMITED | 16/17 COLLEGE GREEN DUBLIN, DB D02 V078 |
| 2. | 1186 | ADDENDUM, DATED 9/21/2017 | | 6005 | ☐ | AEROTEK | 3689 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2. | 1187 | SUPPLY AGREEMENT, DATED 4/1/2018 | 4/1/2021 | 5859 | ☐ | AGGREKO, LLC | P.O. BOX 972562 DALLAS, TX 75397-2562 |
| 2. | 1188 | AGREEMENT REVISION FORM, DATED 6/1/2014 | 12/31/2016 | 71 | ☐ | AGRIUM U.S. INC. | 36494 TREASURY CTR CHICAGO, IL 60694-3600 |
| 2. | 1189 | LETTER, DATED 1/1/2018 | 12/31/2020 | 4340 | ☐ | AGRIUM U.S. INC. | PO BOX 98449 CHICAGO, IL 60693 |
| 2. | 1190 | ADDENDUM TO SUPPLY AND COOPERATION AGREEMENT, DATED 1/1/2018 | | 219 | ☐ | AHLSTORM-MUNKSJO OYJ | 5600 BRAINERD RD  STE 100 CHATTANOOGA, TN 37411 |
| 2. | 1191 | AMENDMENT TO SUPPLY AND COOOPERATION AGREEMENT , DATED 1/1/2013 | | 223 | ☐ | AHLSTROM CORPORATION | 5600 BRAINERD RD  STE 100 CHATTANOOGA, TN 37411 |
| 2. | 1192 | SUPPLY AND COOPERATION AGREEMENT, DATED 1/1/2013 | | 3190 | ☐ | AHLSTROM CORPORATION | 5600 BRAINERD RD  STE 100 CHATTANOOGA, TN 37411 |
| 2. | 1193 | CONSIGNMENT RIDER, DATED 1/1/2013 | | 221 | ☐ | AHLSTROM FILTRATION LLC | 5600 BRAINERD RD  STE 100 CHATTANOOGA, TN 37411 |
| 2. | 1194 | CONSIGNMENT RIDER, DATED 7/1/2012 | | 3189 | ☐ | AHLSTROM FILTRATION LLC. | 5600 BRAINERD RD  STE 100 CHATTANOOGA, TN 37411 |

**Hexion Inc.**                                                                                 **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1195 | AMENDMENT TO SUPPLY AND COOPERATION AGREEMENT, DATED 1/1/2019 | 12/31/2019 | 6430 | ☐ | AHLSTROM-MUNKSJO OYJ | 5600 BRAINERD RD  STE 100 CHATTANOOGA, TN 37411 |
| 2. | 1196 | AIR LIQUIDE PRODUCT SUPPLY AGREEMENT NUMBER 1: ON-SITE GENERATED PRODUCT, DATED 7/1/2008 | | 5861 | ☐ | AIR LIQUIDE INDUSTRIAL U. S. LP | PO BOX 95198 CHICAGO, IL 60694-5198 |
| 2. | 1197 | AMENDMENT NUMBER 2 TO BULK PRODUCT AGREEMENT, DATED 7/1/2008 | | 3036 | ☐ | AIR LIQUIDE INDUSTRIAL U. S. LP | PO BOX 95198 CHICAGO, IL 60694-5198 |
| 2. | 1198 | JOINDER AGREEMENT NUMBER 2 TO PRODUCT SUPPLY AGREEMENT NUMBER 1: ON-SITE GENERATED PRODUCT, DATED 7/1/2008 | | 5860 | ☐ | AIR LIQUIDE INDUSTRIAL U. S. LP | PO BOX 95198 CHICAGO, IL 60694-5198 |
| 2. | 1199 | PRODUCT SUPPLY AGREEMENT NUMBER 1: ON-SITE GENERATED PRODUCT, DATED 8/26/2008 | | 2890 | ☐ | AIR LIQUIDE INDUSTRIAL U. S. LP | PO BOX 95198 CHICAGO, IL 60694-5198 |
| 2. | 1200 | AMENDMENT NO. 4 TO PRODUCT SUPPLY AGREEMENT, DATED 2/22/2016 | 10/31/2019 | 4490 | ☐ | AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 ATLANTA, GA 31193-5430 |
| 2. | 1201 | AMENDMENT NO. 5  PRODUCT SUPPLY AGREEMENT, DATED 10/1/2014 | | 3037 | ☐ | AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 ATLANTA, GA 31193-5430 |
| 2. | 1202 | AMENDMENT TO THE PRODUCT SUPPLY AGREEMENT, DATED 10/30/2000 | | 4492 | ☐ | AIR PRODUCTS AND CHEMICALS INC. | PO BOX 88-252 MILWAUKEE, WI 53288 |
| 2. | 1203 | AMENDMENT TO THE PRODUCT SUPPLY AGREEMENT, DATED 2/5/2016 | | 4488 | ☐ | AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 ATLANTA, GA 31193-5430 |
| 2. | 1204 | MARCH 1996 AMENDMENT 1, DATED 2/5/2016 | | 4491 | ☐ | AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 ATLANTA, GA 31193-5430 |

**Hexion Inc.**

**Case Number:**     **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1205 | PRODUCT SUPPLY AGREEMENT #09-2015, DATED 2/5/2016 | | 1759 | ☐ | AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 ATLANTA, GA 31193-5430 |
| 2. | 1206 | PRODUCT SUPPLY AGREEMENT 409-2015, DATED 6/1/2016 | 5/31/2021 | 2996 | ☐ | AIR PRODUCTS AND CHEMICALS INC. | PO BOX 935430 ATLANTA, GA 31193-5430 |
| 2. | 1207 | AMENDMENT A-2 TO AIRGAS SAFETY PRODUCTS AGREEMENT, DATED 4/21/2011 | | 3136 | ☐ | AIRGAS, INC. | PO BOX 19255 SACRAMENTO, CA 90819 |
| 2. | 1208 | PROPUESTA VERSATIC ACID 10 PARA AKZONOBEL MX, DATED 2/26/2019 | 12/31/2019 | 4513 | ☐ | AKZO NOBEL CHEMICALS S.A. DE C.V. | 300 SOUTH RIVERSIDE PLAZA CHICAGO, IL 60606 |
| 2. | 1209 | CONSIGNMENT AGREEMENT, DATED 9/15/2013 | | 3173 | ☐ | AKZO NOBEL COATINGS INC. | PO BOX 847208 DALLAS, TX 75284-7208 |
| 2. | 1210 | INTERNATIONAL SHARE AND BUSINESS SALE AGREEMENT, DATED 2/28/2017 | | 5561 | ☐ | AKZO NOBEL N.V. | 300 SOUTH RIVERSIDE PLAZA CHICAGO, IL 60606 |
| 2. | 1211 | CONSIGNMENT AGREEMENT, DATED 7/1/2011 | | 1525 | ☐ | AKZONOBEL | 300 SOUTH RIVERSIDE PLAZA CHICAGO, IL 60606 |
| 2. | 1212 | AMENDMENT TO AGREEMENT FOR CONSIGNMENT STOCK, DATED 5/2/2017 | | 522 | ☐ | AKZONOBEL CAR REFINISHES B.V. | 300 SOUTH RIVERSIDE PLAZA CHICAGO, IL 60606 |
| 2. | 1213 | AGREEMENT AND GENERAL BILL OF SALE, DATED 7/17/2017 | | 1526 | ☐ | ALLEGHENY HIGHLANDS COUNCIL - BOY SCOUTS OF AMERICA | PO BOX 1028 LA GRANDE, OR 97850 |
| 2. | 1214 | COMMERCIAL AGREEMENT , DATED 1/1/2019 | 12/31/2020 | 5755 | ☐ | ALTIVA PETROCHEMICALS, LLC | 1100 LOUISIANA ST STE 4800 HOUSTON, TX 77002-5227 |
| 2. | 1215 | COMMERCIAL AGREEMENT FOR HEXION/ ALTIVIA 2016 - PHENOL SUPPLY, DATED 1/1/2016 | 12/31/2016 | 2151 | ☐ | ALTIVA PETROCHEMICALS, LLC | 1100 LOUISIANA ST STE 4800 HOUSTON, TX 77002-5227 |
| 2. | 1216 | FIRST AMENDMENT TO MASTER AGREEMENT, DATED 7/1/2013 | | 3263 | ☐ | AMBER ROAD, INC. | PO BOX 373 ALBANY, NY 12201-0373 |

**Hexion Inc.**    **Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1217 | TERMS AND CONDITIONS OF PURCHASE, DATED 3/2/2017 | | 1341 | ☐ | ANDRITZ SEPARATION | DEPT 0312 DALLAS, TX 75312-0312 |
| 2. | 1218 | EQUIPMENT PURCHASE AGREEMENT CATALYTIC OXIDIZER REPLACEMENT PROJECT, DATED 9/30/2016 | | 5540 | ☐ | ANGUIL ENV SYSTEMS, INC. | 8855 N 55TH ST MILWAUKEE, WI 53223 |
| 2. | 1219 | EQUIPMENT PURCHASE AGREEMENT, DATED 9/30/2016 | | 1342 | ☐ | ANGUIL ENV SYSTEMS, INC. | 8855 N 55TH ST MILWAUKEE, WI 53223 |
| 2. | 1220 | SUPPLY AND PURCHASE AGREEMENT | 12/31/2020 | 118 | ☐ | ARAUCO – NORTH AMERICA | 157 ATC DRIVE BISCOE, NC 27209 |
| 2. | 1221 | PURCHASE AND SALE AGREEMENT, DATED 4/1/2011 | | 1528 | ☐ | ARCLIN USA LLC | 16795 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 1222 | AMENDMENT NUMBER 1 RE: PURCHASE OF POTASSIUM CARBONATE, DATED 9/23/2013 | | 5542 | ☐ | ARMAND PRODUCTS COMPANY | P.O. BOX 95378 CHICAGO, IL 60694 |
| 2. | 1223 | TOLL PROCESSING AGREEMENT , DATED 10/30/2015 | 10/30/2025 | 382 | ☐ | ASK CHEMICALS GMBH | REISHOLZSTRALLE 16-18 HILDEN GERMANY |
| 2. | 1224 | MANUFACTURING AGREEMENT, DATED 10/18/2013 | | 3910 | ☐ | ATHLON SOLUTIONS LLC | P.O. BOX 3085 MAC D4003-014 WINSTON-SALEM, NC 27101 |
| 2. | 1225 | HEXION-AXALTA LER & SER SALES PURCHASE AGREEMENT, DATED 5/10/2016 | 4/30/2019 | 1440 | ☐ | AXALTA COATING SYSTEMS, LLC | 9800 GENARD ROAD HOUSTON, TX 77041 |
| 2. | 1226 | MANUFACTURING AGREEMENT , DATED 1/1/2007 | | 3920 | ☐ | BAKER PETROLITE CORPORATION | 13200 BAYPARK ROAD PASADENA, TX 77507 |
| 2. | 1227 | SUPPLY CONTRACT, DATED 1/1/2007 | | 91 | ☐ | BAKER PETROLITE CORPORATION | 13200 BAYPARK ROAD PASADENA, TX 77507 |
| 2. | 1228 | LIMITED PURCHASING AGENCY AND INDEMNITY AGREEMENT , DATED 8/2/2017 | | 2077 | ☐ | BANK OF AMERICA | P.O. BOX 15731 CITY OF INDUSTRY, CA 91754 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1229 | DRAFT PURCHASE AGREEMENT , DATED 3/2/2016 | | 5249 | ☐ | BANK OF AMERICA N.A. | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 1230 | DRAFT PURCHASE AGREEMENT, DATED 11/2/2015 | | 1544 | ☐ | BANK OF AMERICA N.A. | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 1231 | CORRESPONDENCE REGARDING RENEWAL OF DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/19/2018 | | 438 | ☐ | BARTON SOLVENTS, INC. | PO BOX 221 DES MOINES, IA 50306-0221 |
| 2. | 1232 | RE: DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/19/2018 | 2/28/2020 | 6345 | ☐ | BARTON SOLVENTS, INC. | PO BOX 221 DES MOINES, IA 50306-0221 |
| 2. | 1233 | AMENDED AND RESTATED OFFSET AGREEMENT, DATED 11/28/2005 | | 5583 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |
| 2. | 1234 | AMENDED AND RESTATED OFFSET AGREEMENT, DATED 12/31/2013 | | 3181 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |
| 2. | 1235 | BILL OF SALE, DATED 11/28/2005 | | 2993 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |
| 2. | 1236 | OFFSET AGREEMENT, DATED 11/28/2005 | | 3148 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |
| 2. | 1237 | TOLL PROCESSING AGREEMENT, DATED 11/28/2005 | 12/31/2025 | 3182 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |
| 2. | 1238 | TOLL PROCESSING AGREEMENT, DATED 11/28/2005 | 12/31/2025 | 5584 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |
| 2. | 1239 | TOLL PROCESSING AGREEMENT, DATED 12/31/2013 | 12/31/2025 | 205 | ☐ | BASF CORPORATION | 100 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. | 1240 | SUPPLY AGREEMENT, DATED 10/1/2016 | 9/30/2019 | 5868 | ☐ | BDI-BEARING DISTRIBUTORS | PO BOX 74069 CLEVELAND, OH 44194-0161 |

Hexion Inc.                                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1241 | EQUIPMENT PURCHASE AGREEMENT, DATED 5/19/2016 | | 1350 | ☐ | BENDEL TANK & HEAT EXCHANGER | 4823 N GRAHAM ST CHARLOTTE, NC 28269 |
| 2. | 1242 | SUPPLY AGREEMENT | | 355 | ☐ | BLAGDEN SPECIALTY CHEMICALS LTD | OSPREY HOUSE, BLACK EAGLE SQUARE WESTERHAM, UK TN16 1PA |
| 2. | 1243 | SUPPLY AGREEMENT, DATED 7/1/2016 | 12/31/2026 | 2159 | ☐ | BLUE CUBE OPERATIONS LLC | 1821 LARKIN CTR DR MIDLAND, MI 48674 |
| 2. | 1244 | AMENDMENT TO PURCHASE AGREEMENT, DATED 4/9/2018 | | 95 | ☐ | BOISE CASCADE WOOD PRODUCTS, LLC | PO BOX 360755 PITTSBURGH, PA 15250-6755 |
| 2. | 1245 | AMENDMENT TO PURCHASE AGREEMENT, DATED 7/1/2015 | 2/1/2019 | 1444 | ☐ | BOISE CASCADE WOOD PRODUCTS, LLC | PO BOX 360755 PITTSBURGH, PA 15250-6755 |
| 2. | 1246 | AMENDMENT TO PURCHASE AGREEMENT, DATED 7/1/2015 | 2/1/2019 | 3212 | ☐ | BOISE CASCADE WOOD PRODUCTS, LLC | PO BOX 360755 PITTSBURGH, PA 15250-6755 |
| 2. | 1247 | PURCHASE AGREEMENT, DATED 2/1/2019 | 1/31/2022 | 1443 | ☐ | BOISE CASCADE WOOD PRODUCTS, LLC | PO BOX 360755 PITTSBURGH, PA 15250-6755 |
| 2. | 1248 | 2018 SUPPLY AGREEMENT, DATED 3/22/2018 | | 2160 | ☐ | BOREALIS GROUP | MOLLENSDORFER STRASSE 13 LUTHERSTADT WITTENBERG, 17 06886 |
| 2. | 1249 | FIRST AMENDMENT TO THE BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 6/15/2012 | | 5870 | ☐ | BP CANADA ENERGY MARKETING CORP | 3464 SOLUTIONS CENTER DR CHICAGO, IL 60677-3004 |
| 2. | 1250 | TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY, DATED 10/1/2018 | 10/31/2020 | 5871 | ☐ | BP CANADA ENERGY MARKETING CORP | 3464 SOLUTIONS CENTER DR CHICAGO, IL 60677-3004 |
| 2. | 1251 | RE:DISTRIBUTOR AGREEMENT DATED FEBRUARY 1,2012 FOR MOMENTIVE'S EPOXY PRODUCTS (THE DISTRIBUTOR AGREEMENT")", DATED 2/1/2013 | 2/28/2013 | 1205 | ☐ | BRENNTAG GREAT LAKES | 4420 HARLEY DAVIDSON AVE WAUWATOSA, WI 53225 |

**Hexion Inc.**                                                                        **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1252 | APPENDIX C ADDENDUM, DATED 7/6/2018 | | 1207 | ☐ | BRENNTAG LATIN AMERICA, INC. | 3200 MOON STATION RD KENNESAW, GA 30144 |
| 2. | 1253 | RE: DISTRIBUTOR CONTRACT AGREEMENT , DATED 1/14/2014 | 2/28/2020 | 6346 | ☐ | BRENNTAG LATIN AMERICA, INC. | PO BOX 1491 DURHAM, NC 27702 |
| 2. | 1254 | EQUIPMENT PURCHASE AGREEMENT FOR BRUKER PROCESS NIR SPECTROMETERS, DATED 12/5/2018 | | 4324 | ☐ | BRUKER OPTIK GMBH | P.O. BOX 536521 PITTSBURGH, PA 15253-5907 |
| 2. | 1255 | EQUIPMENT PURCHASE AGREEMENT, DATED 12/5/2018 | | 1354 | ☐ | BRUKER OPTIK GMBH | P.O. BOX 536521 PITTSBURGH, PA 15253-5907 |
| 2. | 1256 | DISTRIBUTION AGREEMENT, DATED 9/1/2010 | | 210 | ☐ | CALEB TECHNICAL PRODUCTS LTD | 12 BARON STREET USK, MONMOUTHSHIRE NP15 1AS |
| 2. | 1257 | EQUIPMENT PURCHASE AGREEMENT , DATED 6/15/2015 | 4/1/2020 | 3043 | ☐ | CARDINAL INDUSTRIAL INSULATION, CO. INC. | P.O. BOX 2258 LOUISVILLE, KY 40201 |
| 2. | 1258 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 8/22/2007 | | 5876 | ☐ | CASCADE NATURAL GAS CORPORATION | 222 FAIRVIEW AVENUE NORTH SEATTLE, WA 98109 |
| 2. | 1259 | PURCHASE ORDER AGREEMENT, DATED 1/14/2019 | | 4985 | ☐ | CCC CHEMICAL DISTRIBUTION INC. | P.O. BOX 10763 PORTLAND, OR 97296 |
| 2. | 1260 | NOVATION AGREEMENT , DATED 5/25/2005 | 5/1/2006 | 6042 | ☐ | CDI ENGINEERING SOLUTIONS | 1735 MARKET ST. STE 200 TREASURY DE PHILADELPHIA, PA 19103 |
| 2. | 1261 | PURCHASE ORDER AGREEMENT, DATED 10/12/2017 | | 3278 | ☐ | CDW DIRECT LLC | P.O. BOX 75723 CHICAGO, IL 60675-5723 |
| 2. | 1262 | DISTRIBUTION AGREEMENT, DATED 12/1/2006 | 12/1/2007 | 207 | ☐ | CHEMPOINT.COM INC. | 13727 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. | 1263 | CUSTOMER AGREEMENT AMENDMENT , DATED 8/17/2011 | 8/17/2015 | 6046 | ☐ | CINTAS CORPORATION | PO BOX 630910 CINCINNATI, OH 45263-0910 |

**Hexion Inc.**                                                                                         **Case Number:**         **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1264 | CUSTOMER AGREEMENT AMENDMENT II, DATED 8/17/2011 | 8/17/2019 | 6049 | ☐ | CINTAS CORPORATION | PO BOX 630910 CINCINNATI, OH 45263-0910 |
| 2. | 1265 | SUPPLIER AGREEMENT AND SUPPLIER SETUP FORM CHECKLIST, DATED 11/5/2015 | | 5234 | ☐ | CITIBANK, N.A. | PO BOX 4037 BUFFALO, NY 14240 |
| 2. | 1266 | SUPPLIER AGREEMENT, DATED 12/20/2017 | | 3152 | ☐ | CITIBANK, N.A. | PO BOX 4037 BUFFALO, NY 14240 |
| 2. | 1267 | SUPPLIER AGREEMENT | | 3151 | ☐ | CITIBANK, N.A., CITIBANK EUROPE PLC | PO BOX 4037 BUFFALO, NY 14240 |
| 2. | 1268 | TERMS AND CONDITIONS OF PURCHASE, DATED 5/29/2018 | | 6247 | ☐ | CLARIANT CORPORATION | 500 WASHINGTON STREET COVENTRY, RI 02816 |
| 2. | 1269 | PURCHASE AND SALE AGREEMENT , DATED 1/22/2018 | 1/31/2021 | 1446 | ☐ | CONTINENTAL STRUCTURAL PLASTICS INC. | 6780 DUSTY ROAD NAVASOTA, TX 77868 |
| 2. | 1270 | AMENDMENT TO PARTICIPATION AGREEMENT , DATED 2/2/2016 | | 6061 | ☐ | CORETRUST | 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2. | 1271 | SUPPLY AGREEMENT, DATED 4/1/2018 | 4/1/2021 | 140 | ☐ | CORRIGAN OSB L.L.C. | 1923 HIGHWAY 287 WEST CORRIGAN, TX 75939 |
| 2. | 1272 | SUPPLY AGREEMENT, DATED 4/1/2018 | 4/1/2021 | 1447 | ☐ | CORRIGAN OSB L.L.C. | 1923 HIGHWAY 287 WEST CORRIGAN, TX 75939 |
| 2. | 1273 | PESTICIDE MANUFACTURING AGREEMENT | | 153 | ☐ | CORSICANA TECHNOLOGIES, INC | PO BOX 1898 CORSICANA 75151-1898 |
| 2. | 1274 | ASSET PURCHASE AGREEMENT, DATED 1/9/2014 | | 4377 | ☐ | CRS PROPPANTS LLC | PO BOX 470584 TULSA, OK 74147 |
| 2. | 1275 | FORMALDEHYDE AND UFC TOLLING AGREEMENT, DATED 11/1/2014 | 11/1/2019 | 208 | ☐ | D.B. WESTERN, INC. | 12511 STRANG RD LAPORTE, TX 77571-8704 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1276 | PURCHASE AGREEMENT, DATED 12/9/2015 | | 1359 | ☐ | DARBY TRADING INCORPORATED USA | 1133 WESTCHESTER AVE STE S-226<br>WHITE PLAINS, NY 10604 |
| 2. | 1277 | PURCHASE AGREEMENT, DATED 8/3/2017 | | 1361 | ☐ | DARBY TRADING INCORPORATED USA | 1133 WESTCHESTER AVE STE S-226<br>WHITE PLAINS, NY 10604 |
| 2. | 1278 | TERMS AND CONDITIONS OF PURCHASE, DATED 3/10/2016 | | 1362 | ☐ | DEEP SOUTH CRANE & RIGGING | 15324 AIRLINE HWY<br>BATON ROUGE, LA 70817-7311 |
| 2. | 1279 | ANNEX 1.13 TO THE JDA: EVONIK PRODUCTS | | 1092 | ☐ | DEGUSSA GMBH | 153 E 53RD ST<br>NEW YORK, NY 10043 |
| 2. | 1280 | ETHYLENE AMINE SUPPLY AGREEMENT, DATED 1/15/2013 | 1/15/2015 | 2167 | ☐ | DELAMINE B.V. | 3600 GANTZ RD<br>GROVE CITY, OH 43123-1895 |
| 2. | 1281 | DELL INTERNATIONAL CUSTOMER PURCHASE AGREEMENT, DATED 10/17/2016 | | 4141 | ☐ | DELL MARKETING LP | P.O. BOX 643561<br>PITTSBURGH, PA 15264-3561 |
| 2. | 1282 | SUPPLY AGREEMENT | 8/8/2020 | 227 | ☐ | DPS USA LLC | 24549 DETROIT ROAD #3<br>WESTLAKE, OH 44145 |
| 2. | 1283 | AMENDMENT ONE TO SMARTSOURCE SUPPLY CHAIN AGREEMENT, DATED 11/1/2015 | 11/1/2019 | 4477 | ☐ | DXP ENTERPRISES INC. | P.O. BOX 840511<br>DALLAS, TX 75284-0511 |
| 2. | 1284 | AMENDMENT ONE TO SMARTSOURCE SUPPLY CHAIN AGREEMENT, DATED 11/1/2018 | | 1782 | ☐ | DXP ENTERPRISES INC. | 11270 CORNELL PARK DR<br>CINCINNATI, OH 45242-1812 |
| 2. | 1285 | AMENDMENT ONE TO THE SMARTSOURCE SUPPLY CHAIN AGREEMENT, DATED 8/14/2018 | 11/1/2019 | 5893 | ☐ | DXP ENTERPRISES INC. | P.O. BOX 840511<br>DALLAS, TX 75284-0511 |
| 2. | 1286 | SMARTSOURCE SUPPLY CHAIN AGREEMENT #LOU-09-2015, DATED 11/1/2015 | | 1784 | ☐ | DXP ENTERPRISES INC. | 11270 CORNELL PARK DR<br>CINCINNATI, OH 45242-1812 |

**Hexion Inc.**                                                                **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1287 | SUPPLY AGREEMENT, DATED 10/6/2017 | 12/1/2017 | 1367 | ☐ | DYNO NOBEL INC. | P.O. BOX 347473 PITTSBURGH, PA 15251-4473 |
| 2. | 1288 | STOCK PURCHASE AGREEMENT , DATED 10/5/2000 | | 2944 | ☐ | EAST CENTRAL WAX INC. | 1201-10TH AVENUE COLUMBUS, GA 31901 |
| 2. | 1289 | FRAME AGREEMENT FOR SUPPLY, INSTALLATION AND COMMISSIONING OF PROCESS AUTOMATION AND SAFETY SYSTEMS , DATED 2/23/2011 | 1/1/2016 | 558 | ☐ | EMERSON PROCESS MANAGEMENT, LLLP | 22737 NETWORK PLACE CHICAGO, IL 60673-1227 |
| 2. | 1290 | FRAME AGREEMENT FOR SUPPLY, INSTALLATION AND COMMISSIONING OF PROCESS AUTOMATION AND SAFETY SYSTEMS, DATED 11/1/2018 | 11/1/2023 | 5896 | ☐ | EMERSON PROCESS MANAGEMENT, LLLP | 22737 NETWORK PLACE CHICAGO, IL 60673-1227 |
| 2. | 1291 | LETTER OF UNDERSTANDING, DATED 4/18/2017 | | 1585 | ☐ | EMERY OLEOCHEMICALS LLC | P.O. BOX 643848 PITTSBURGH, PA 15264-3848 |
| 2. | 1292 | MASTER MANUFACTURING AGREEMENT | | 676 | ☐ | ETERNAL MATERIALS CO., LTD. | 578 CHIEN-KUNG RD KAOHSIUNG |
| 2. | 1293 | SUPPLY AGREEMENT, EXHIBIT A | | 1600 | ☐ | ETERNAL MATERIALS CO., LTD. | 578 CHIEN-KUNG RD KAOHSIUNG |
| 2. | 1294 | SUPPLY AGREEMENT, DATED 6/25/2018 | 12/31/2021 | 6259 | ☐ | EVONIK CORPORATION | 299 JEFFERSON RD DALLAS, TX 07054 |
| 2. | 1295 | CHANGE TO GENERAL TERMS AND CONDITIONS, DATED 9/29/2010 | | 1370 | ☐ | EXXON MOBIL CORPORATION | PO BOX 894 VALLEY FORGE, PA 19482 |
| 2. | 1296 | CONTRACT OF SALE, DATED 11/2/2015 | 10/30/2019 | 6261 | ☐ | EXXON MOBIL CORPORATION | PO BOX 894 VALLEY FORGE, PA 19482 |
| 2. | 1297 | LETTER AGREEMENT, DATED 1/1/2016 | | 1369 | ☐ | EXXON MOBIL CORPORATION | PO BOX 894 VALLEY FORGE, PA 19482 |
| 2. | 1298 | CONTRACT OF SALE, DATED 1/1/2015 | 12/31/2015 | 1368 | ☐ | EXXONMOBIL CHEMICAL COMPANY | P.O. BOX 371127M PITTSBURGH, PA 15251-7127 |

**Hexion Inc.**                                                                                  **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1299 | AGREEMENT WITH RESPECT TO OFF-SPEC MATERIAL, DATED 11/2/2011 | | 5559 | ☐ | FASTENAL AUTOMATED SUPPLY TECHNOLOGY | PO BOX 1286<br>WINONA, MN 55987-7286 |
| 2. | 1300 | SUPPLY AGREEMENT, DATED 1/1/2018 | 7/3/2021 | 5903 | ☐ | FAUSKE & ASSOCIATES, LLC | P.O. BOX 534774<br>ATLANTA, GA 30353-4774 |
| 2. | 1301 | AMENDMENT NO. 1 TO SUPPLY AGREEMENT #MSC092014, DATED 10/1/2014 | 12/31/2020 | 5905 | ☐ | FISHER SCIENTIFIC COMPANY LLC | 9999 VETERANS MEMORIAL DR<br>HOUSTON, TX 77038 |
| 2. | 1302 | 2019 CPA ADDENDUM , DATED 3/4/2019 | | 6087 | ☐ | FOREMARK PERFORMANCE CHEMICALS, INC. | PO BOX 4900 UNIT 75<br>PORTLAND, OR 97208 |
| 2. | 1303 | TOLL PROCESSING AGREEMENT, DATED 10/1/2018 | 3/4/2021 | 4972 | ☐ | FOREST ECONOMIC ADVISERS LLC | 298 GREAT RD STE 1<br>LITTLETON, MA 01460 |
| 2. | 1304 | CONTRACT #1 RE: PRODUCTION OF FORMALDEHYDE | | 5550 | ☐ | FORMICA CORPORATION | HUVUDKONTOR PERSTORP S/N<br>PERSTORP, 01 28480 |
| 2. | 1305 | CONTRACT #2 RE: PRODUCTION OF FORMALDEHYDE, DATED 8/8/2013 | | 5549 | ☐ | FORMOX AB | HUVUDKONTOR PERSTORP S/N<br>PERSTORP, 01 28480 |
| 2. | 1306 | PVA EMULSIONS SUPPLY AGREEMENT, DATED 7/1/2003 | 6/30/2005 | 2171 | ☐ | FRANKLIN INTERNATIONAL INC. | DEPT 781189 PO BOX 78000<br>DETROIT, MI 48278-1189 |
| 2. | 1307 | AMENDMENT NUMBER ONE TO THE LETTER OF AGREEMENT, DATED 10/1/2012 | 7/30/2019 | 565 | ☐ | GRAINGER INDUSTRIAL SUPPLY | 2950 CHAD DR<br>EUGENE, OR 97402 |
| 2. | 1308 | LETTER OF ACKNOWLEDGEMENT , DATED 10/1/2012 | | 564 | ☐ | GRAINGER INDUSTRIAL SUPPLY | DEPT 849725676<br>PALATINE, IL 60038-0001 |
| 2. | 1309 | SUPPLY AGREEMENT, DATED 12/1/2017 | 11/30/2020 | 2012 | ☐ | GREIF PACKAGING LLC | 24785 NETWORK PLACE<br>CHICAGO, IL 60673-1247 |
| 2. | 1310 | SUPPLY AGREEMENT, DATED 12/1/2017 | 11/30/2020 | 567 | ☐ | GREIF PACKAGING LLC | 7111 PERIMETER PK DR STE 300<br>CHICAGO, IL 77041 |

**Hexion Inc.**                                                                        **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1311 | SUPPLY AGREEMENT, DATED 12/1/2017 | 11/30/2020 | 5912 | ☐ | GREIF PACKAGING LLC | 24785 NETWORK PLACE CHICAGO, IL 60673-1247 |
| 2. | 1312 | RENEWAL OF DISTRIBUTOR CONTRACT AGREEMENT, DATED 6/12/2017 | | 1217 | ☐ | GTM MEXICO PRODUCTS AND SERVICES | PARCELAS 51 Y 52, ESPACIO Z4 P1-1 CUAUTITLAN IZCALLI, MEX 54763 |
| 2. | 1313 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/19/2018 | | 388 | ☐ | GULF COAST CHEMICAL CORP. | 101 WAYNE PLACE 33619 |
| 2. | 1314 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/26/2013 | | 391 | ☐ | GULF COAST CHEMICAL CORP. | 101 WAYNE PLACE 33619 |
| 2. | 1315 | RENEWAL OF DISTRIBUTOR AGREEMENT, DATED 2/19/2018 | | 1218 | ☐ | GULF COAST CHEMICAL CORP. | 101 WAYNE PLACE 33619 |
| 2. | 1316 | AMENDED AND RESTATED PROPPANT TOLL PROCESSING | | 3934 | ☐ | HA-INTERNATIONAL, LLC | 630 OAKMONT LN WESTMONT, IL 60559 |
| 2. | 1317 | AMENDED AND RESTATED PROPPANT TOLL PROCESSING AGREEMENT, DATED 3/1/2011 | 5/31/2026 | 1617 | ☐ | HA-INTERNATIONAL, LLC | 630 OAKMONT LN WESTMONT, IL 60559 |
| 2. | 1318 | AMENDED AND RESTATED PROPPANT TOLL PROCESSING AGREEMENT, DATED 3/1/2011 | 5/31/2026 | 3195 | ☐ | HA-INTERNATIONAL, LLC | 630 OAKMONT LN WESTMONT, IL 60559 |
| 2. | 1319 | AMENDED AND RESTATED PROPPANT TOLL PROCESSING AGREEMENT, DATED 3/1/2011 | 5/31/2023 | 3930 | ☐ | HA-INTERNATIONAL, LLC | 630 OAKMONT LN WESTMONT, IL 60559 |
| 2. | 1320 | AMENDED AND RESTATED PROPPANT TOLL PROCESSING AGREEMENT, DATED 3/1/2011 | 5/31/2026 | 4373 | ☐ | HA-INTERNATIONAL, LLC | 630 OAKMONT LN WESTMONT, IL 60559 |
| 2. | 1321 | AMENDED AND RESTATED RESINS TOLL PROCESSING AGREEMENT, DATED 3/1/2011 | 5/31/2026 | 3197 | ☐ | HA-INTERNATIONAL, LLC | 630 OAKMONT LN WESTMONT, IL 60559 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1322 | AMENDED AND RESTATED RESINS TOLL PROCESSING AGREEMENT, DATED 3/1/2011 | 3/1/2021 | 383 | ☐ | HA-INTERNATIONAL, LLC | 630 OAKMONT LN WESTMONT, IL 60559 |
| 2. | 1323 | AMENDMENT TO AMENDED AND RESTATED RESIN TOLL PROCESSING AGREEMENT, DATED 3/1/2011 | | 3196 | ☐ | HA-INTERNATIONAL, LLC | 630 OAKMONT LN WESTMONT, IL 60559 |
| 2. | 1324 | ACCEPTANCE OF HALLIBURTON TERMS AND CONDITIONS OF PURCHASE, DATED 10/29/2015 | | 3907 | ☐ | HALLIBURTON | PO BOX 301341 DALLAS, TX 75303-1341 |
| 2. | 1325 | DISCLOSURE SCHEDULES TO PURCHASE AGREEMENT, DATED 11/30/2010 | | 1623 | ☐ | HARIMA CHEMICALS, INC. | 3-8-4 NIHONSASHI CHUO-KU 103-0027 |
| 2. | 1326 | PURCHASE AGREEMENT, DATED 11/30/2010 | | 1624 | ☐ | HARIMA CHEMICALS, INC. | 3-8-4 NIHONSASHI CHUO-KU 103-0027 |
| 2. | 1327 | PURCHASE AGREEMENT, DATED 11/30/2010 | | 5646 | ☐ | HARIMA CHEMICALS, INC. | 3-8-4 NIHONSASHI CHUO-KU 103-0027 |
| 2. | 1328 | QUOTA PURCHASE AGREEMENT (EXECUTION DRAFT) | | 1509 | ☐ | HENKEL, LTDA. | PO BOX 101214 ATLANTA, GA 30392 |
| 2. | 1329 | PURCHASE AND SALE AGREEMENT, DATED 11/15/2016 | 11/14/2021 | 121 | ☐ | HONEYWELL INTERNATIONAL INC | P.O. BOX 33051 NEWARK, NJ 07188-0051 |
| 2. | 1330 | PURCHASE AND SALE AGREEMENT, DATED 11/15/2016 | 11/14/2021 | 1457 | ☐ | HONEYWELL INTERNATIONAL INC | P.O. BOX 33051 NEWARK, NJ 07188-0051 |
| 2. | 1331 | PURCHASE AND SALE AGREEMENT, DATED 8/3/2018 | 11/14/2021 | 191 | ☐ | HONEYWELL INTERNATIONAL INC | P.O. BOX 33051 NEWARK, NJ 07188-0051 |
| 2. | 1332 | AMENDED AND RESTATED STRATEGIC SUPPLY AGREEMENT, DATED 1/1/2010 | 12/31/2017 | 2175 | ☐ | HUNTSMAN PETROCHEMICAL LLC | 10003 WOODLOCH FOREST DR THE WOODLANDS, TX 77380-1913 |
| 2. | 1333 | PURCHASE AND SALE AGREEMENT, DATED 1/1/2019 | 12/31/2019 | 3951 | ☐ | HUNTSMAN PETROCHEMICAL LLC | 10003 WOODLOCH FOREST DR THE WOODLANDS, TX 77380-1913 |

**Hexion Inc.**                                                                  **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1334 | PURCHASE AND SALE AGREEMENT, DATED 1/1/2019 | 12/31/2019 | 5560 | ☐ | HUNTSMAN PETROCHEMICAL LLC | 10003 WOODLOCH FOREST DR THE WOODLANDS, TX 77380-1913 |
| 2. | 1335 | STRATEGIC SUPPLY AGREEMENT , DATED 1/1/2018 | 12/31/2020 | 6293 | ☐ | HUNTSMAN PETROCHEMICAL LLC | 10003 WOODLOCH FOREST DR THE WOODLANDS, TX 77380-1913 |
| 2. | 1336 | PHENOL SUPPLY AGREEMENT | | 6266 | ☐ | INEOS AMERICA, LLC | PO BOX 2420 CHURCH ST STATION NEW YORK, NY 10008-2420 |
| 2. | 1337 | PHENOL SUPPLY AGREEMENT, DATED 2/1/2018 | 1/31/2019 | 6265 | ☐ | INEOS AMERICA, LLC | PO BOX 2420 CHURCH ST STATION NEW YORK, NY 10008-2420 |
| 2. | 1338 | AMENDMENT TO PURCHASE AGREEMENT, DATED 6/1/2015 | | 130 | ☐ | INEOS MELAMINES LLC | PO BOX 2420 CHURCH ST STATION NEW YORK, NY 10008-2420 |
| 2. | 1339 | PURCHASE AGREEMENT, DATED 8/22/2014 | 12/31/2019 | 129 | ☐ | INEOS MELAMINES LLC | PO BOX 2420 CHURCH ST STATION NEW YORK, NY 10008-2420 |
| 2. | 1340 | SUPPLY CONTRACT | 12/31/2017 | 1383 | ☐ | INEOS OXIDE | 21255A LOUISIANA HWY 1 PLAQUEMINE, LA 70765-0718 |
| 2. | 1341 | PHENOL SUPPLY AGREEMENT, DATED 2/1/2018 | 1/31/2019 | 1382 | ☐ | INEOS PHENOL | P.O. BOX 2420 NEW YORK, NY 10008-2420 |
| 2. | 1342 | AMENDMENT NUMBER 1, DATED 1/1/2019 | 12/31/2019 | 4672 | ☐ | INFINEUM USA L.P. | CORNER OF PARK & BRUNSWICK AVE LINDEN, NJ 7036 |
| 2. | 1343 | AMENDMENT TO MANUFACTURING AND SUPPLY AGREEMENT , DATED 3/1/2018 | 3/31/2019 | 3927 | ☐ | INGEVITY CORPORATION | P.O. BOX 743657 ATLANTA, GA 30384 |
| 2. | 1344 | AMENDMENT TO MANUFACTURING AND SUPPLY AGREEMENT, DATED 8/1/2016 | | 3925 | ☐ | INGEVITY CORPORATION | P.O. BOX 743657 ATLANTA, GA 30384 |
| 2. | 1345 | MANUFACTURING AND SUPPLY AGREEMENT, DATED 3/1/2018 | | 3923 | ☐ | INGEVITY CORPORATION | P.O. BOX 743657 ATLANTA, GA 30384 |

**Hexion Inc.**                                                                                           **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1346 | TOLLING SERVICES AGREEMENT, DATED 7/26/2017 | | 1506 | ☐ | INTERNATIONAL FERTILIZER DEVT CENTER | PO BOX 2040 MUSCLE SHOALS, AL 35662 |
| 2. | 1347 | 2018 DISTRIBUTOR AGREEMENT RENEWALS | 3/1/2019 | 3939 | ☐ | J.F. SHELTON COMPANY | 1920 N.E. BROADWAY DES MOINES, IA 50301 |
| 2. | 1348 | RENEWAL OF DISTRIBUTOR AGREEMENT, DATED 2/1/2014 | | 1221 | ☐ | J.F. SHELTON COMPANY | 19516 62ND AVE SOUTH KENT, WA 98032 |
| 2. | 1349 | RENEWAL OF DISTRIBUTOR AGREEMENT, DATED 2/1/2014 | | 1222 | ☐ | J.F. SHELTON COMPANY | 19516 62ND AVE SOUTH KENT, WA 98032 |
| 2. | 1350 | TERMS AND CONDITIONS OF PURCHASE | | 5554 | ☐ | JOHN H. CARTER COMPANY | P.O. BOX 4869 HOUSTON, TX 77210-4869 |
| 2. | 1351 | PURCHASE AGREEMENT, DATED 4/7/2010 | | 3199 | ☐ | JOHNS MANVILLE | PO BOX 1287 MCPHERSON, KS 67460 |
| 2. | 1352 | LETTER AGREEMENT FOR PURCHASE PRICE PAID THIRD PARTY ACCOUNT, DATED 3/28/2013 | | 5236 | ☐ | JP MORGAN CHASE BANK, N.A. | 270 PARK AVE NEW YORK, NY 10017 |
| 2. | 1353 | EQUIPMENT PURCHASE AGREEMENT - LOUISVILLE HX-1 METHANOL VAPORIZER PROJECT, DATED 1/29/2019 | | 5948 | ☐ | KENNEDY TANK & MANUFACTURING, INC. | 833 E SUMNER AVE INDIANAPOLIS, IN 46227 |
| 2. | 1354 | EQUIPMENT PURCHASE AGREEMENT - LOUISVILLE PHENOL DISTILLATION COLUMN LK-92E-303 REPLACEMENT PROJECT, DATED 1/29/2019 | | 5949 | ☐ | KENNEDY TANK & MANUFACTURING, INC. | 833 E SUMNER AVE INDIANAPOLIS, IN 46227 |
| 2. | 1355 | EQUIPMENT PURCHASE AGREEMENT, DATED 1/29/2019 | | 4332 | ☐ | KENNEDY TANK & MANUFACTURING, INC. | 833 E SUMNER AVE INDIANAPOLIS, IN 46227 |
| 2. | 1356 | AMENDMENT TO THE SECURITY AGREEMENT, DATED 9/1/2016 | | 4346 | ☐ | KOCH NITROGEN INTERNATIONAL SARL | 11111 ANDRESEN ROAD, J47 WEST BAY, CI KY1 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 1357 | SETTLEMENT LETTER, DATED 2/2/2017 | | 6366 | ☐ | KOCH SULFUR PRODUCTS, LLC; SILAR, LLC | PO BOX 91071 ROCHESTER, NY 14692-9171 |
| 2. | 1358 | LONG-TERM SOURCING AGREEMENT, DATED 3/1/2017 | 2/28/2019 | 2186 | ☐ | LG CHEM, LTD. | 128 YEOUI-DAERO, YOUNGDUNGPO-GU SEOUL 150721 |
| 2. | 1359 | LONG-TERM SOURCING AGREEMENT, DATED 3/1/2017 | 2/28/2019 | 6270 | ☐ | LG CHEM, LTD. | 128 YEOUI-DAERO, YOUNGDUNGPO-GU SEOUL 150721 |
| 2. | 1360 | SUPPLY AGREEMENT, DATED 4/28/2016 | | 2189 | ☐ | LOTTE FINE CHEMICAL CO., LTD. | 26F -27F, GLASSTOWER BLDG., SEOUL, SL 06181 |
| 2. | 1361 | MASTER ALLIANCE PURCHASING AGREEMENT, DATED 5/11/2018 | 6/30/2021 | 3213 | ☐ | LOUISIANA PACIFIC CORPORATION | 414 UNION STREET, SUITE 2000 NASHVILLE, TN 37219 |
| 2. | 1362 | MASTER ALLIANCE PURCHASING AGREEMENT, DATED 9/1/2016 | 6/30/2021 | 135 | ☐ | LOUISIANA PACIFIC CORPORATION | PO BOX 4000-98 HAYDEN LAKE, ID 83835 |
| 2. | 1363 | MASTER ALLIANCE PURCHASING AGREEMENT, DATED 9/1/2016 | 8/31/2019 | 136 | ☐ | LOUISIANA PACIFIC CORPORATION | PO BOX 4000-98 83835 |
| 2. | 1364 | MASTER ALLIANCE PURCHASING AGREEMENT, DATED 9/1/2016 | 7/30/2021 | 137 | ☐ | LOUISIANA PACIFIC CORPORATION | PO BOX 4000-98 83835 |
| 2. | 1365 | MASTER ALLIANCE PURCHASING AGREEMENT, DATED 9/1/2016 | 8/31/2019 | 138 | ☐ | LOUISIANA PACIFIC CORPORATION | PO BOX 4000-98 83835 |
| 2. | 1366 | MASTER ALLIANCE PURCHASING AGREEMENT, DATED 9/1/2016 | | 1459 | ☐ | LOUISIANA PACIFIC CORPORATION | PO BOX 4000-98 HAYDEN LAKE, ID 83835 |
| 2. | 1367 | EQUIPMENT PURCHASE AGREEMENT GEISMAR E-9003 REPLACEMENT PROJECT, DATED 3/19/2018 | | 5947 | ☐ | MARKS BROTHERS, INC. | PO BOX 338 BORING, OR 97009 |
| 2. | 1368 | EQUIPMENT PURCHASE AGREEMENT, DATED 7/12/2016 | | 1394 | ☐ | MARKS BROTHERS, INC. | PO BOX 338 BORING, OR 97009 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1369 | SUPPLY AGREEMENT , DATED 4/1/2018 | 2/28/2021 | 1461 | ☐ | MARTCO L.L.C. | 2189 MEMORIAL DRIVE ALEXANDRIA, LA 71301 |
| 2. | 1370 | SUPPLY AGREEMENT, DATED 4/1/2018 | 4/1/2021 | 139 | ☐ | MARTCO L.L.C. | 1773 LINCOLN RD NE LELAND, NC 28451 |
| 2. | 1371 | SUPPLY AGREEMENT, DATED 4/1/2018 | 4/1/2021 | 141 | ☐ | MARTCO L.L.C. | 1773 LINCOLN RD NE LELAND, NC 28451 |
| 2. | 1372 | SUPPLY AGREEMENT, DATED 4/1/2018 | 4/1/2021 | 1460 | ☐ | MARTCO L.L.C. | 2189 MEMORIAL DRIVE ALEXANDRIA, LA 71301 |
| 2. | 1373 | PRODUCT SUPPLY AGREEMENT , DATED 7/1/2018 | 6/20/2022 | 3034 | ☐ | MATHESON TRI-GAS, INC. | P.O. BOX 123028 DALLAS, TX 75312-3028 |
| 2. | 1374 | PRODUCT SUPPLY AGREEMENT, DATED 7/1/2018 | 6/20/2022 | 1678 | ☐ | MATHESON TRI-GAS, INC. | P.O. BOX 123028 DALLAS, TX 75312-3028 |
| 2. | 1375 | PRODUCT SUPPLY AGREEMENT, DATED 7/1/2018 | 6/20/2022 | 5961 | ☐ | MATHESON TRI-GAS, INC. | P.O. BOX 123028 DALLAS, TX 75312-3028 |
| 2. | 1376 | TERMS AND CONDITIONS OF PURCHASE | | 5555 | ☐ | MATRIX SERVICE | P.O. BOX 971819 DALLAS, TX 75397-1819 |
| 2. | 1377 | RENEWAL OF DISTRIBUTOR AGREEMENT, DATED 2/1/2017 | | 1226 | ☐ | MATTESON RIDOLFI, INC. | P.O. BOX 2929 RIVERVIEW, MI 48192 |
| 2. | 1378 | RENEWAL OF DISTRIBUTOR AGREEMENT, DATED 2/1/2017 | | 1227 | ☐ | MATTESON RIDOLFI, INC. | P.O. BOX 2929 RIVERVIEW, MI 48192 |
| 2. | 1379 | RENEWAL OF DISTRIBUTOR AGREEMENT, DATED 2/1/2017 | | 1228 | ☐ | MATTESON RIDOLFI, INC. | P.O. BOX 2929 RIVERVIEW, MI 48192 |
| 2. | 1380 | SUPPLY AGREEMENT , DATED 12/1/2014 | 11/30/2017 | 545 | ☐ | MAUSER USA, LLC | DEPT CH 16984 PALATINE, IL 60055-6984 |
| 2. | 1381 | SUPPLY AGREEMENT, DATED 9/18/2014 | 9/18/2019 | 5627 | ☐ | MCJUNKIN RED MAN CORPORATION | PO BOX 890316 DALLAS, TX 75389-0316 |

**Hexion Inc.**                                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1382 | SUPPLY AGREEMENT, DATED 9/18/2014 | 9/18/2019 | 5963 | ☐ | MCJUNKIN RED MAN CORPORATION | PO BOX 890316 DALLAS, TX 75389-0316 |
| 2. | 1383 | EQUIPMENT PURCHASE AGREEMENT, FPD GROWTH PROJECTS, DATED 11/19/2014 | | 5556 | ☐ | MDF CABLE BUS SYSTEMS | 4465 LIMABURG RD STE 7 HEBRON, KY 41048 |
| 2. | 1384 | METERING AND COORDINATION AGREEMENT, DATED 7/28/2016 | | 1395 | ☐ | METHANEX METHANOL COMPANY LLC | 15301 DALLAS PKWY STE 900 ADDISON, TX 75001-6480 |
| 2. | 1385 | DISTRIBUTOR AGREEMENT, DATED 2/1/2012 | 2/1/2013 | 396 | ☐ | MILLER STEPHENSON CHEMICAL COMPANY | PO BOX 2655 RIDGELAND, MS 39158 |
| 2. | 1386 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/1/2012 | | 395 | ☐ | MILLER-STEPHENSON CHEMICAL CO., INC. | 55 BACKUS AVE DANBURY, CT 06810 |
| 2. | 1387 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/19/2018 | | 393 | ☐ | MILLER-STEPHENSON CHEMICAL CO., INC. | 55 BACKUS AVE DANBURY, CT 06810 |
| 2. | 1388 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/19/2018 | | 394 | ☐ | MILLER-STEPHENSON CHEMICAL CO., INC. | 55 BACKUS AVE DANBURY, CT 06810 |
| 2. | 1389 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/19/2018 | | 397 | ☐ | MILLER-STEPHENSON CHEMICAL CO., INC. | 55 BACKUS AVE DANBURY, CT 06810 |
| 2. | 1390 | RE: DISTRIBUTOR CONTRACT AGREEMENT , DATED 2/19/2018 | 2/28/2020 | 6347 | ☐ | MILLER-STEPHENSON CHEMICAL CO., INC. | 55 BACKUS AVE DANBURY, CT 06810 |
| 2. | 1391 | RENEWAL OF DISTRIBUTOR AGREEMENT, DATED 2/19/2018 | | 1229 | ☐ | MILLER-STEPHENSON CHEMICAL CO., INC. | 55 BACKUS AVE DANBURY, CT 06810 |
| 2. | 1392 | RENEWAL OF DISTRIBUTOR AGREEMENT, DATED 2/19/2018 | | 1230 | ☐ | MILLER-STEPHENSON CHEMICAL CO., INC. | 55 BACKUS AVE DANBURY, CT 06810 |
| 2. | 1393 | SECOND AMENDMENT TO METHANOL CONTRACT DATED NOVEMBER 20, 2014, DATED 11/20/2014 | 8/31/2016 | 1398 | ☐ | MITSUBISHI GAS CHEMICAL AMERICA, INC. | 655 THIRD AVE 24TH FL NEW YORK, NY 10017 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1394 | SECOND AMENDMENT TO METHANOL CONTRACT, DATED 1/1/2018 | 12/31/2019 | 3776 | ☐ | MITSUBISHI GAS CHEMICAL AMERICA, INC. | 655 THIRD AVE 24TH FL NEW YORK, NY 10017 |
| 2. | 1395 | SPRINGFIELD SUPPLY AGREEMENT 2019, DATED 1/1/2018 | 12/31/2019 | 3777 | ☐ | MITSUBISHI GAS CHEMICAL AMERICA, INC. | 655 THIRD AVE 24TH FL NEW YORK, NY 10017 |
| 2. | 1396 | THIRD AMENDMENT TO METHANOL CONTRACT, DATED 11/20/2014 | | 1399 | ☐ | MITSUBISHI GAS CHEMICAL AMERICA, INC. | 655 THIRD AVE 24TH FL NEW YORK, NY 10017 |
| 2. | 1397 | SHARE PURCHASE AGREEMENT , DATED 4/1/2014 | | 4372 | ☐ | MOMENTIVE PERFORMANCE MATERIALS WORLDWIDE INC. | PO BOX 640959 PITTSBURGH, PA 15264-0959 |
| 2. | 1398 | MASTER PURCHASE AGREEMENT FOR GOODS AND SERVICES, DATED 8/15/2016 | 8/15/2020 | 3915 | ☐ | MULTI-CHEM GROUP, LLC | PO BOX 301341 DALLAS, TX 75303-1341 |
| 2. | 1399 | MANUFACTURING AGREEMENT, DATED 9/30/2015 | 1/1/2016 | 1688 | ☐ | NALCO COMPANY LLC | P.O. BOX 70716 CHICAGO, IL 60673-0716 |
| 2. | 1400 | PESTICIDE MANUFACTURING AGREEMENT | | 1508 | ☐ | NALCO CORPORATION | 1601 W DIEHL RD NAPERVILLE, IL 60563 |
| 2. | 1401 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 10/28/2006 | | 5964 | ☐ | NATIONAL FUEL RESOURCES, INC. | PO BOX 9072 WILLIAMSVILLE, NY 14231 |
| 2. | 1402 | SECOND AMENDMENT TO BULK GAS AGREEMENT | | 3077 | ☐ | NATIONAL WELDER SUPPLY COMPANY, INC. | P.O. BOX 532609 ATLANTA, GA 30353-2609 |
| 2. | 1403 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/1/2012 | | 399 | ☐ | NERP AND SUNSHINE STATE PRODUCTS CORPORATIONS | P O BOX 2435 WOBURN, MA 1888 |
| 2. | 1404 | DISTRIBUTOR CONTRACT AGREEMENT | | 398 | ☐ | NEW ENGLAND RESINS & PIGMENTS CORP | 316 NEW BOSTON STREET WOBURN, MA 1801 |
| 2. | 1405 | RENEWAL OF DISTRIBUTOR AGREEMENT | | 1231 | ☐ | NEW ENGLAND RESINS & PIGMENTS CORP | 316 NEW BOSTON STREET WOBURN, MA 1801 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1406 | RENEWAL OF DISTRIBUTOR AGREEMENT | | 1232 | ☐ | NEW ENGLAND RESINS & PIGMENTS CORP | 316 NEW BOSTON STREET WOBURN, MA 1801 |
| 2. | 1407 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 5/1/2018 | | 407 | ☐ | NEXEO SOLUTIONS | 3 WATERWAY SQUARE PLACE, SUITE 1000 THE WOODLANDS, TX 77380 |
| 2. | 1408 | RE: DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/1/2017 | 2/28/2018 | 406 | ☐ | NEXEO SOLUTIONS | 3 WATERWAY SQUARE PLACE, SUITE 1000 THE WOODLANDS, TX 77380 |
| 2. | 1409 | RENEWAL OF DISTRIBUTOR AGREEMENT, DATED 2/1/2017 | | 1234 | ☐ | NEXEO SOLUTIONS | 3 WATERWAY SQUARE PLACE, SUITE 1000 THE WOODLANDS, TX 77380 |
| 2. | 1410 | RENEWAL OF DISTRIBUTOR AGREEMENT, DATED 5/1/2018 | | 1233 | ☐ | NEXEO SOLUTIONS | 3 WATERWAY SQUARE PLACE, SUITE 1000 THE WOODLANDS, TX 77380 |
| 2. | 1411 | EQUIPMENT SCHEDULE - NO PURCHASE OPTION | | 3112 | ☐ | NMHG FINANCIAL SERVICES, INC. | PO BOX 642385 PITTSBURGH, PA 15264-2385 |
| 2. | 1412 | PURCHASE AGREEMENT | 6/30/2019 | 154 | ☐ | NORBORD INC | 964 HIGHWAY 280 W CORDELE, GA 31015 |
| 2. | 1413 | PURCHASE AGREEMENT , DATED 1/1/2016 | 6/30/2019 | 157 | ☐ | NORBORD INC | 964 HIGHWAY 280 W CORDELE, GA 31015 |
| 2. | 1414 | PURCHASE AGREEMENT, DATED 1/1/2016 | 6/30/2019 | 1467 | ☐ | NORBORD INC | 964 HIGHWAY 280 W CORDELE, GA 31015 |
| 2. | 1415 | PURCHASE AGREEMENT, DATED 1/1/2016 | 6/30/2019 | 1468 | ☐ | NORBORD PANELS USA INC. | 964 HIGHWAY 280 W CORDELE, GA 31015 |
| 2. | 1416 | PROPANE SUPPLY AGREEMENT & DISPENSING EQUIPMENT LEASE | | 3066 | ☐ | NORTHERN ENERGY | PO BOX 660288 DALLAS, TX 75266-0288 |
| 2. | 1417 | TOLLING SERVICES AGREEMENT , DATED 2/21/2017 | 2/20/2022 | 3929 | ☐ | NUTRL PHARMACEUTICAL RESEARCH INC. | 6780 CABALLO ST STE A LAS VEGAS, NV 89119-3600 |

**Hexion Inc.**   **Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1418 | ASSET PURCHASE AGREEMENT, DATED 11/21/2006 | | 1510 | ☐ | OAK-BARK CORPORATION | 1224 OLD HWY 87 RD RIEGELWOOD, NC 28456-9577 |
| 2. | 1419 | OCCIDENTAL CHEMICAL CORPORATION CONTRACT NO. 1823002, DATED 1/1/2018 | 12/31/2020 | 2204 | ☐ | OCCIDENTAL CHEMICAL CORPORATION | PO BOX 360472M PITTSBURGH, PA 15251 |
| 2. | 1420 | FIRST AMENDMENT TO SUPPLY AND PURCHASE FRAMEWORK AGREEMENT, DATED 7/2/2018 | | 2205 | ☐ | OCI NITROGEN BV | 11767 KATY FREEWAY STE 1140 HOUSTON, TX 77079-1731 |
| 2. | 1421 | SECOND AMENDMENT TO SUPPLY AND PURCHASE FRAMEWORK AGREEMENT, DATED 7/2/2018 | | 2206 | ☐ | OCI NITROGEN BV | 11767 KATY FREEWAY STE 1140 HOUSTON, TX 77079-1731 |
| 2. | 1422 | SUPPLY AGREEMENT FOR MELAMINE, DATED 1/1/2019 | 12/31/2019 | 4348 | ☐ | OCL MELAMINE AMERICAS, INC. | 4122 PAYSHERE CIR CHICAGO, IL 60674 |
| 2. | 1423 | AMENDMENT TO STOCK PURCHASE AGREEMENT, DATED 6/18/2012 | | 1690 | ☐ | ODESI PRESTASI SDN. BHD | UNIT A--28-12, LEVEL 28 UOA; BANGSAR NO:5, JALAN BANGSAR UTAMA 1 KUALA LUMPUR, FEDERAL TERRITORY 59000 |
| 2. | 1424 | STOCK PURCHASE AGREEMENT, DATED 4/26/2012 | | 1691 | ☐ | ODESI PRESTASI SDN. BHD | UNIT A--28-12, LEVEL 28 UOA; BANGSAR NO:5, JALAN BANGSAR UTAMA 1 KUALA LUMPUR, FEDERAL TERRITORY MALAYSIA |
| 2. | 1425 | RENEWAL CONFIRMATION FOR SUPPLY OF VEOVA 10, DATED 1/23/2018 | 12/31/2019 | 4512 | ☐ | OMNOVA SOLUTIONS INC. | 25435 HARVARD RD BEACHWOOD, OH 44122-6201 |
| 2. | 1426 | BASE CONTRACT FOR THE SALE AND PURCHASE OF NATURAL GAS, DATED 8/14/2008 | | 5968 | ☐ | OPEN FLOW ENERGY | 90 BEAVER DRIVE, SUITE 110B DUBOIS, PA 15801 |
| 2. | 1427 | EQUIPMENT PURCHASE AGREEMENT, DATED 7/31/2018 | | 6445 | ☐ | ORTHMAN MANUFACTURING, INC. | P.O. BOX 88264 CHICAGO, IL 60680-1264 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1428 | AMENDMENT TO SUPPLY AGREEMENT, DATED 6/15/2009 | | 627 | ☐ | OWENS CORNING SALES, INC. | PO BOX 430 BRADY, TX 76825 |
| 2. | 1429 | AMENDMENT TO SUPPLY AGREEMENT, DATED 10/6/2016 | | 3202 | ☐ | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY TOLEDO, OH 43659 |
| 2. | 1430 | FOURTH AMENDMENT TO SUPPLY AGREEMENT, DATED 10/6/2016 | | 230 | ☐ | OWENS CORNING SALES, LLC | PO BOX 430 BRADY, TX 76825 |
| 2. | 1431 | FOURTH AMENDMENT TO SUPPLY AGREEMENT, DATED 10/6/2016 | | 3205 | ☐ | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY TOLEDO, OH 43659 |
| 2. | 1432 | FOURTH AMENDMENT TO SUPPLY AGREEMENT, DATED 10/6/2016 | | 625 | ☐ | OWENS CORNING SALES, LLC | PO BOX 430 BRADY, TX 76825 |
| 2. | 1433 | PURCHASE AND SALE AGREEMENT, DATED 10/6/2016 | 1/15/2022 | 1486 | ☐ | OWENS CORNING SALES, LLC | PO BOX 430 BRADY, TX 76825 |
| 2. | 1434 | PURCHASE AND SALE AGREEMENT, DATED 10/6/2016 | 1/14/2022 | 231 | ☐ | OWENS CORNING SALES, LLC | PO BOX 430 BRADY, TX 76825 |
| 2. | 1435 | SECOND AMENDMENT TO SUPPLY AGREEMENT, DATED 10/6/2016 | | 3203 | ☐ | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY TOLEDO, OH 43659 |
| 2. | 1436 | SECOND AMENDMENT TO SUPPLY AGREEMENT, DATED 10/6/2016 | | 623 | ☐ | OWENS CORNING SALES, LLC | PO BOX 430 BRADY, TX 76825 |
| 2. | 1437 | SIXTH AMENDMENT TO SUPPLY AGREEMENT, DATED 10/6/2016 | | 3201 | ☐ | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY TOLEDO, OH 43659 |
| 2. | 1438 | SIXTH AMENDMENT TO SUPPLY AGREEMENT, DATED 10/6/2016 | | 3957 | ☐ | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY TOLEDO, OH 43659 |
| 2. | 1439 | THIRD AMENDMENT TO SUPPLY AGREEMENT, DATED 10/6/2016 | | 624 | ☐ | OWENS CORNING SALES, LLC | PO BOX 430 BRADY, TX 76825 |
| 2. | 1440 | PURCHASE AGREEMENT - EXECUTION VERSION, DATED 4/1/2011 | | 1534 | ☐ | PCCR USA, INC. | 99 E COTTAGE AVE CARPENTERSVILLE, IL 60110 |

**Hexion Inc.**                                                                     **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1441 | PURCHASE AGREEMENT, DATED 1/1/2018 | 12/31/2020 | 1402 | ☐ | PCS SALES | P.O. BOX 71029<br>CHICAGO, IL 60694-1029 |
| 2. | 1442 | AMENDMENT TO DISTRIBUTOR AGREEMENT | 5/1/2019 | 3940 | ☐ | PENINSULA POLYMERS LLC | 3401 COLLEGE BLVD, SUITE 230<br>LEAWOOD, KS 66211 |
| 2. | 1443 | DISTRIBUTOR CONTRACT AGREEMENT | | 408 | ☐ | PENINSULA POLYMERS LLC | 3401 COLLEGE BLVD, SUITE 230<br>LEAWOOD, KS 66211 |
| 2. | 1444 | RE: DISTRIBUTOR CONTRACT AGREEMENT | 2/28/2020 | 6348 | ☐ | PENINSULA POLYMERS LLC | 3401 COLLEGE BLVD, SUITE 230<br>LEAWOOD, KS 66211 |
| 2. | 1445 | EQUIPMENT PURCHASE AGREEMENT OTG BRADY PLANT PROJECT | | 1404 | ☐ | PERFORMANCE HEATING | 333 CURIE DR<br>ALPHARETTA, GA 30005 |
| 2. | 1446 | CONTRACT ACKNOWLEDGEMENT , DATED 1/1/2019 | 12/31/2019 | 4486 | ☐ | PERKINELMER HEALTH SCIENCES, INC. | 13633 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0136 |
| 2. | 1447 | MUTUAL TERMS AND CONDITIONS OF PURCHASE, DATED 8/1/2013 | | 6446 | ☐ | PINNACLE AIS ENGINEERING LLC | ONE PINNACLE WAY<br>PASADENA, TX 77504 |
| 2. | 1448 | PRODUCT PURCHASE AGREEMENT, DATED 10/1/2018 | 12/31/2020 | 1405 | ☐ | PLAZA GROUP, INC. | 1177 WEST LOOP SOUTH<br>HOUSTON, TX 33647 |
| 2. | 1449 | PURCHASE AND SALE AGREEMENT, DATED 4/1/2015 | 4/1/2020 | 167 | ☐ | PLUM CREEK MARKETING | 220 OCCIDENTAL AVENUE SOUTH<br>SEATTLE, WA 98104 |
| 2. | 1450 | PURCHASE AND SALE AGREEMENT, DATED 4/20/2015 | 4/20/2020 | 168 | ☐ | PLUM CREEK MARKETING | 220 OCCIDENTAL AVENUE SOUTH<br>SEATTLE, WA 98104 |
| 2. | 1451 | SALE AGREEMENT, DATED 4/1/2015 | | 1490 | ☐ | PLUM CREEK MARKETING | 220 OCCIDENTAL AVENUE SOUTH<br>SEATTLE, WA 98104 |
| 2. | 1452 | PURCHASE AND SALE AGREEMENT, DATED 4/20/2015 | | 1489 | ☐ | PLUM CREEK MARKETING, INC. | 220 OCCIDENTAL AVENUE SOUTH<br>SEATTLE, WA 98104 |
| 2. | 1453 | SECOND AMENDMENT TO TOLL PROCESSING AGREEMENT | | 1696 | ☐ | POLYNT COMPOSITES USA, INC. | 4742 SOLUTIONS CTR<br>CHICAGO, IL 60677-4007 |

**Hexion Inc.**    **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1454 | EXCLUSIVE SUPPLY AGREEMENT, DATED 8/21/2015 | 8/21/2020 | 371 | ☐ | PORTACOOL, LLC | PO BOX 2167 CENTER, TX 75935 |
| 2. | 1455 | NORTH AMERICA SUPPLY AGREEMENT, DATED 1/1/2017 | 12/31/2020 | 3942 | ☐ | PPG INDUSTRIES INC. | 10800 S 13TH ATLANTA, GA 30353-8378 |
| 2. | 1456 | SUPPLY AGREEMENT, DATED 1/1/2017 | | 612 | ☐ | PPG INDUSTRIES INC. | 10800 S 13TH ATLANTA, GA 30353-8378 |
| 2. | 1457 | MASTER PURCHASE AGREEMENT FOR PRODUCTS , DATED 4/4/2017 | | 3908 | ☐ | PROFRAC SERVICES, LLC | 17018 INTERSTATE 20 CISCO, TX 76437 |
| 2. | 1458 | MASTER PURCHASE AGREEMENT FOR PRODUCTS, DATED 4/4/2017 | | 1491 | ☐ | PROFRAC SERVICES, LLC | 17018 INTERSTATE 20 CISCO, TX 76437 |
| 2. | 1459 | AMENDMENT NO.2 TO PURCHASE AND SALE CONTRACT FOR HYDROCHLORIC ACID, DATED 1/1/2012 | | 3172 | ☐ | PVS CHLORALKALI, INC. | C/O JONATHAN TAUB, 10900 HARPER AVENUE DETROIT, MI 48213 |
| 2. | 1460 | AMENDMENT NO.2 TO PURCHASE AND SALE CONTRACT FOR HYDROCHLORIC ACID, DATED 1/1/2012 | | 4011 | ☐ | PVS CHLORALKALI, INC. | 25216 NETWORK PLACE CHICAGO, IL 60673-1503 |
| 2. | 1461 | PVS AMENDMENT NO. 2 TO PURCHASE AND SALE CONTRACT, DATED 1/1/2012 | | 6436 | ☐ | PVS CHLORALKALI, INC. | 25216 NETWORK PLACE CHICAGO, IL 60673-1503 |
| 2. | 1462 | EQUIPMENT PURCHASE AGREEMENT, DATED 5/14/2014 | | 6424 | ☐ | RASCHIG USA INC. | P.O. BOX 918817 DENVER, CO 80291-8817 |
| 2. | 1463 | ENERGY TRANSACTION CONFIRMATION, DATED 1/4/2019 | | 5969 | ☐ | RELIANT ENERGY RETAIL SERVICES, LLC | PO BOX 65475 DALLAS, TX 75265-0475 |
| 2. | 1464 | PURCHASE AGREEMENT, DATED 5/19/2017 | 5/19/2020 | 1492 | ☐ | ROSEBURG FOREST PRODUCTS CO. | PO BOX 748166 LOS ANGELES, CA 90074-8166 |
| 2. | 1465 | PURCHASE AGREEMENT, DATED 5/19/2017 | 5/19/2020 | 171 | ☐ | ROSEBURG FOREST PRODUCTS CO. | PO BOX 748166 LOS ANGELES, CA 90074-8166 |

**Hexion Inc.**
**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1466 | PURCHASE AGREEMENT, DATED 5/20/2017 | 5/19/2020 | 172 | ☐ | ROSEBURG FOREST PRODUCTS CO. | PO BOX 748166 LOS ANGELES, CA 90074-8166 |
| 2. | 1467 | AMENDMENT TO PURCHASE AGREEMENT, DATED 2/7/2011 | | 6426 | ☐ | SABIC PETROCHEMICALS HOLDING, INC. | 300 STAR AVE UNIT 332 PARKERSBURG, WV 26101 |
| 2. | 1468 | AMENDMENT NO. 2 TO PURCHASE AGREEMENT , DATED 9/26/2013 | | 6427 | ☐ | SABIC PETROCHEMICALS HOLDING, US INC. | 300 STAR AVE UNIT 332 PARKERSBURG, WV 26101 |
| 2. | 1469 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 4/1/2009 | | 5973 | ☐ | SCANA ENERGY MARKETING, INC. | PO BOX 751684 CHARLOTTE, NC 28275 |
| 2. | 1470 | SUPPLY AGREEMENT, DATED 1/1/2019 | 6/30/2021 | 5974 | ☐ | SCHUTZ CONTAINER SYSTEMS, INC. | PO BOX 416434 BOSTON, MA 02241-6434 |
| 2. | 1471 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 1/24/2017 | | 519 | ☐ | SEA-LAND CHEMICAL CO. | PO BOX 75730 CLEVELAND, OH 44101 |
| 2. | 1472 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/28/2019 | 2/28/2020 | 4973 | ☐ | SEA-LAND CHEMICAL CO. | PO BOX 75730 CLEVELAND, OH 44101 |
| 2. | 1473 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 8/1/2012 | | 520 | ☐ | SEA-LAND CHEMICAL CO. | PO BOX 75730 CLEVELAND, OH 44101 |
| 2. | 1474 | RENEWAL OF DISTRIBUTOR CONTRACT AGREEMENT, DATED 8/1/2012 | 2/27/2020 | 6414 | ☐ | SEA-LAND CHEMICAL CO. | PO BOX 75730 CLEVELAND, OH 44101 |
| 2. | 1475 | EXHIBIT A: INFORMATION , DATED 11/1/2000 | | 2961 | ☐ | SHELL CHEMICAL COMPANY | 910 LOUISIANA HOUSTON, TX 77001 |
| 2. | 1476 | FIRST AMENDED AND RESTATED NORCO SITE SERVICES, UTILITIES, MATERIALS, AND FACILITIES AGREEMENT , DATED 11/1/2000 | | 2960 | ☐ | SHELL CHEMICAL COMPANY | 4620 VALLEY VIEW STE A LAS VEGAS, NV 89103 |
| 2. | 1477 | FRAMEWORK AGREEMENT, DATED 3/21/2017 | | 1416 | ☐ | SHELL CHEMICAL COMPANY | 910 LOUISIANA HOUSTON, TX 77001 |

**Hexion Inc.**                                                                                   **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1478 | HEXION RAIL AND TRUCK PHENOL ATTACHMENT 2, DATED 1/31/2018 | | 1418 | ☐ | SHELL CHEMICAL COMPANY | 4620 VALLEY VIEW STE A LAS VEGAS, NV 89103 |
| 2. | 1479 | MUTUAL TERMINATION LETTER FOR ATTACHMENT 1 OF THE FRAMEWORK AGREEMENT, DATED 1/31/2018 | | 1415 | ☐ | SHELL CHEMICAL COMPANY | 910 LOUISIANA HOUSTON, TX 77001 |
| 2. | 1480 | FRAMEWORK AGREEMENT, DATED 4/4/2017 | | 2216 | ☐ | SHELL CHEMICAL LP | PO BOX 371258M PITTSBURGH, PA 15251 |
| 2. | 1481 | SUPPLY AGREEMENT, DATED 1/1/2017 | 12/31/2019 | 173 | ☐ | SI GROUP INC. | P.O. BOX 1046 SCHENECTADY, NY 12301 |
| 2. | 1482 | SUPPLY AGREEMENT, DATED 1/1/2017 | 12/31/2019 | 174 | ☐ | SI GROUP INC. | P.O. BOX 1046 SCHENECTADY, NY 12301 |
| 2. | 1483 | EQUIPMENT PURCHASE AGREEMENT - MORGANTOWN, NC SWITCH GEAR REPLACEMENT PROJECT, DATED 8/6/2018 | | 5981 | ☐ | SIEMENS INDUSTRY, INC. | P.O. BOX 2134 CAROL STREAM, IL 60132-2134 |
| 2. | 1484 | AMENDMENT TO PURCHASE ORDER NUMBER 4501948934, DATED 10/15/2015 | | 6114 | ☐ | SIMPLEXGRINNELL LP | DEPT CH 10320 PALATINE, IL 60055-0320 |
| 2. | 1485 | SIMPSON STRONG-TIE 2019 REBATE, DATED 2/11/2019 | | 3953 | ☐ | SIMPSON STRONG-TIE COMPANY INC. | 136 OFFICIAL ROAD ADDISON, IL 60101 |
| 2. | 1486 | PURCHASE AND SALE AGREEMENT , DATED 1/1/2019 | 12/31/2019 | 1439 | ☐ | SOLENIS LLC (F/K/A ASHLAND LLC) | 62190 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-0621 |
| 2. | 1487 | RE: EXCHANGE AGREEMENT, DATED 7/1/2009 | | 6453 | ☐ | SOLVAY CHEMICALS INC. | 88174 EXPEDITE WAY CHICAGO, IL 60695-0001 |
| 2. | 1488 | BASE AGREEMENT, DATED 4/1/2018 | 9/30/2019 | 2221 | ☐ | SOUTHERN CHEMICAL CORPORATION | 2 NORTHPOINT DRI STE 975 HOUSTON, TX 77060 |

**Hexion Inc.**                                                                                          **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1489 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 4/19/2002 | | 5982 | ☐ | SOUTHSTAR ENERGY SERVICES, LLC | PO BOX 945785 ATLANTA, GA 30394-5785 |
| 2. | 1490 | DISTRIBUTOR AGREEMENT , DATED 9/15/2016 | 2/19/2020 | 4508 | ☐ | SPECIALTY CHEMICAL SALES INC. | 4561 WEST 160TH STREET CLEVELAND, OH 44135 |
| 2. | 1491 | DISTRIBUTOR CONTRACT AGREEMENT | | 514 | ☐ | SPECIALTY CHEMICAL SALES INC. | 4561 WEST 160TH STREET CLEVELAND, OH 44135 |
| 2. | 1492 | DISTRIBUTOR CONTRACT AGREEMENT | | 516 | ☐ | SPECIALTY CHEMICAL SALES INC. | 4561 WEST 160TH STREET CLEVELAND, OH 44135 |
| 2. | 1493 | DISTRIBUTOR CONTRACT AGREEMENT | | 517 | ☐ | SPECIALTY CHEMICAL SALES INC. | 4561 WEST 160TH STREET CLEVELAND, OH 44135 |
| 2. | 1494 | DISTRIBUTOR CONTRACT AGREEMENT, DATED 9/15/2016 | 2/28/2020 | 4516 | ☐ | SPECIALTY CHEMICAL SALES INC. | 4561 WEST 160TH STREET CLEVELAND, OH 44135 |
| 2. | 1495 | AMENDMENT NO. 1 TO PURCHASE AGREEMENT, DATED 6/30/2016 | | 4378 | ☐ | SYNTHOMER PLC | 200 RAILROAD STREET ROEBUCK, SC 29376 |
| 2. | 1496 | AMENDMENT NO.1 TO PURCHASE AGREEMENT, DATED 3/9/2018 | | 1722 | ☐ | SYNTHOMER PLC | 200 RAILROAD STREET ROEBUCK, SC 29376 |
| 2. | 1497 | PURCHASE AGREEMENT, DATED 3/9/2018 | | 1723 | ☐ | SYNTHOMER PLC | 200 RAILROAD STREET ROEBUCK, SC 29376 |
| 2. | 1498 | PURCHASE AGREEMENT, DATED 3/9/2018 | | 4379 | ☐ | SYNTHOMER PLC | 200 RAILROAD STREET ROEBUCK, SC 29376 |
| 2. | 1499 | AMENDMENT NO. 4, DATED 1/1/2018 | 12/31/2020 | 6256 | ☐ | TAMINCO US LLC | PO BOX 223296 PITTSBURGH, PA 15251-2296 |
| 2. | 1500 | EQUIPMENT PURCHASE AGREEMENT, DATED 2/12/2019 | | 3402 | ☐ | TANK CONNECTION LLC | 3609 N. 16TH STREET, PO BOX 579 PARSONS, KS 67357 |

Hexion Inc.

**Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1501 | RE: DISTRIBUTOR AGREEMENT DATED FEBRUARY 1, 2012 FOR MOMENTIVE'S EPOXY PRODUCTS (THE DISTRIBUTOR AGREEMENT") ", DATED 2/1/2013 | 2/1/2014 | 484 | ☐ | TCR INDUSTRIES | 26 CENTERPOINTE DR STE 120 LAPALMA, CA 90623 |
| 2. | 1502 | SUPPLY AGREEMENT, DATED 1/1/2018 | 12/31/2028 | 3959 | ☐ | TECSIS TECHNOLOGIA E SISTEMAS AVANCADOS S.A. | RUA DR. RENATO PAES DE BARROS 778, ROOM 71 SAO PAULO, 0 BRAZIL |
| 2. | 1503 | RE: DISTRIBUTOR CONTRACT AGREEMENT, DATED 2/18/2019 | 2/28/2020 | 6349 | ☐ | TERRA FIRMA | 600 FAIRMOUNT AVE TOWSON, MD 21286 |
| 2. | 1504 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 6/23/2010 | | 5984 | ☐ | TEXICAN HORIZON ENERGY MARKETING LLC | PO BOX 480 TOMBALL, TX 77377 |
| 2. | 1505 | NORTH AMERICA SUPPLEMENTARY AGREEMENT, DATED 8/10/2016 | 12/31/2019 | 6254 | ☐ | THE DOW CHEMICAL COMPANY | 100 INDEPENDENCE MALL WEST PHILADELPHIA, PA 19106 |
| 2. | 1506 | NOTICE OF CONTRACT ASSIGNMENT, DATED 3/1/2012 | | 1451 | ☐ | THE DOW CHEMICAL COMPANY | 100 INDEPENDENCE MALL WEST PHILADELPHIA, PA 19106 |
| 2. | 1507 | NOTICE OF TERMINATION OF NORTH AMERICA SUPPLEMENTARY AGREEMENT NA#5179, DATED 3/1/2012 | | 2168 | ☐ | THE DOW CHEMICAL COMPANY | 100 INDEPENDENCE MALL WEST PHILADELPHIA, PA 19106 |
| 2. | 1508 | LEASING, SERVICE, AND PURCHASE OPTION AGREEMENT , DATED 5/13/2016 | 5/13/2019 | 2953 | ☐ | THE HUNTON GROUP | 5622 LUCE ST HOUSTON, TX 77087 |
| 2. | 1509 | PRODUCT PURCHASE AGREEMENT, DATED 10/1/2018 | 12/31/2020 | 4349 | ☐ | THE PLAZA GROUP, INC. | 1177 WEST LOOP SOUTH SUITE 1450 HOUSTON, TX 77027 |
| 2. | 1510 | PURCHASE AGREEMENT, DATED 12/8/2014 | | 6425 | ☐ | THE REYNOLDS COMPANY | P.O. BOX 205653 FT WORTH, TX 76137 |
| 2. | 1511 | PURCHASE AND SALE AGREEMENT, DATED 11/16/2016 | 2/11/2020 | 3401 | ☐ | THE SHERWIN WILLIAMS COMPANY | 1704 ERIE AVENUE SHEBOYGAN, WI 53081 |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1512 | SUPPLY AND TOLL MANUFACTURING AGREEMENT, DATED 11/27/2018 | 12/31/2023 | 3958 | ☐ | THE SHERWIN WILLIAMS COMPANY | 1704 ERIE AVENUE SHEBOYGAN, WI 53081 |
| 2. | 1513 | SUPPLY AGREEMENT | 12/31/2019 | 3950 | ☐ | THE SHERWIN WILLIAMS MANUFACTURING COMPANY | 1704 ERIE AVENUE SHEBOYGAN, WI 53081 |
| 2. | 1514 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 12/21/2010 | | 5985 | ☐ | TIGER, INC. | 1422 E 71ST ST STE J TULSA, OK 74136-5060 |
| 2. | 1515 | PURCHASE AGREEMENT, DATED 4/1/2015 | 3/31/2021 | 1494 | ☐ | TORAY COMPOSITES (AMERICA) | 19002 50TH AVENUE EAST TACOMA, WA 98446 |
| 2. | 1516 | FIRST AMENDMENT TO ETHYLENEAMINE SUPPLY AGREEMENT, DATED 1/1/2017 | | 2223 | ☐ | TOSOH SPECIALTY CHEMICALS USA, INC. | PO BOX 713055 CINCINNATI, OH 45271-3055 |
| 2. | 1517 | HEXION INC. TERMS AND CONDITIONS OF PURCHASE , DATED 2/2/2017 | | 1424 | ☐ | TRACER CONSTRUCTION | P.O. BOX 973519 DALLAS, TX 75397-3519 |
| 2. | 1518 | TOLLING SERVICES AGREEMENT BY AND BETWEEN HEXION, INC. AND TRECORA CHEMICAL, INC., DATED 1/1/2016 | | 683 | ☐ | TRECORA CHEMICAL, INC. | 12500 BAY AREA BLVD PASADENA, TX 77507 |
| 2. | 1519 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 4/3/2017 | 4/3/2019 | 1427 | ☐ | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W. SAM HOUSTON PKWY N. HOUSTON, TX 77040 |
| 2. | 1520 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 4/3/2017 | 4/3/2019 | 5987 | ☐ | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W. SAM HOUSTON PKWY N. HOUSTON, TX 77040 |
| 2. | 1521 | BASE CONTRACT OF SALE AND PURCHASE OF NATURAL GAS, DATED 4/3/2017 | | 1428 | ☐ | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W. SAM HOUSTON PKWY N. HOUSTON, TX 77040 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1522 | FIRST AMENDMENT TO THE BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS , DATED 8/15/2018 | | 1425 | ☐ | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W. SAM HOUSTON PKWY N. HOUSTON, TX 77040 |
| 2. | 1523 | APPLICATION FOR APPOINTMENT OR RENEWAL AS DISTRIBUTOR OR SALES REPRESENTATIVE | | 417 | ☐ | UNITED TRADING SYSTEM LTD | 1028 SCOTT AVE KANSAS CITY, KS 66105 |
| 2. | 1524 | RE: SODA ASH PRICE REVISION | | 6257 | ☐ | UNIVAR | 777 BRISBANE ST HOUSTON, TX 77061-5044 |
| 2. | 1525 | SALE AGREEMENT FOR STORAGE TANK EQUIPMENT, DATED 7/21/2017 | 9/1/2019 | 3011 | ☐ | UNIVAR | 13009 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 1526 | SUPPLY AGREEMENT, DATED 7/21/2017 | 12/31/2018 | 2225 | ☐ | UNIVAR | 13009 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 1527 | SUPPLY AND TOLL MANUFACTURING AGREEMENT, DATED 1/1/2017 | 1/1/2019 | 3178 | ☐ | VALSPAR SOURCING, INC. | PO BOX 230 MINNEAPOLIS, MN 55440 |
| 2. | 1528 | RE: AMENDMENT TO JANUARY 1, 2009 SUPPLY AGREEMENT FOR PRISTERENE 4910, DATED 12/11/2014 | | 6287 | ☐ | VANTAGE OLEOCHEMICALS, INC. | 2398 MOMENTUM PL CHICAGO, IL 60689-5323 |
| 2. | 1529 | SUPPLY AGREEMENT, DATED 12/11/2014 | 12/31/2019 | 6286 | ☐ | VANTAGE OLEOCHEMICALS, INC. | 2398 MOMENTUM PL CHICAGO, IL 60689-5323 |
| 2. | 1530 | RIDER TO EQUIPMENT SCHEDULE PURCHASE OPTION | | 2023 | ☐ | VESCO MATERIAL HANDLING EQUIPMENT, INC. | 8013 NEW LAGRANGE RD STE 4 LOUISVILLE, KY 40222 |
| 2. | 1531 | ASSET PURCHASE AGREEMENT | | 1498 | ☐ | W.R. GRACE & CO. | 2400 GRACE DR COLUMBIA, MD 21044 |
| 2. | 1532 | ASSET PURCHASE AGREEMENT | | 4671 | ☐ | W.R. GRACE & CO. | 2400 GRACE DR COLUMBIA, MD 21044 |
| 2. | 1533 | LETTER OF INTENT REGARDING NEGOTIATIONS FOR PURCHASE AGREEMENT, DATED 10/30/2015 | | 3791 | ☐ | WANHUA CHEMICAL US HOLDING INC. | 3803 W CHESTER PIKE STE 240 NEWTOWN SQUARE, PA 19073 |

**Hexion Inc.**                                                                                     **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1534 | WAXIAN SUPPLY AGREEMENT, DATED 6/1/2018 | | 6290 | ☐ | WAXIAN INTERNATIONAL LLC | 1 ENGLE STREET SUITE 204 ENGLEWOOD, NJ 07631 |
| 2. | 1535 | RECEIVABLES PURCHASE AGREEMENT, DATED 5/18/2010 | | 3153 | ☐ | WELLS FARGO BANK NATIONAL ASSOCIATION | WF 8113P O BOX 1450 MINNEAPOLIS, MN 55485-8113 |
| 2. | 1536 | RECEIVABLES PURCHASE AGREEMENT, DATED 5/18/2010 | | 589 | ☐ | WELLS FARGO BANK NATIONAL ASSOCIATION | 301 S COLLEGE ST 7TH FL MAC D1053-0 CHARLOTTE, NC 28202 |
| 2. | 1537 | GLOBAL PROCUREMENT CONTRACT APPROVAL & EXECUTION PROCESS | | 1431 | ☐ | WUXI ACRYL | DONGGANG NEW MATERIAL PARK XISHAN WUXI |
| 2. | 1538 | MASTER CUSTOMER AGREEMENT, DATED 11/30/2017 | 11/30/2020 | 1748 | ☐ | XA DIRECT DBA HEXION SELECT | 777 108TH AVENUE NE, SUITE 1750 98004 |
| 2. | 1539 | MASTER CUSTOMER AGREEMENT, DATED 11/30/2017 | 11/30/2020 | 217 | ☐ | XA DIRECT DBA HEXION SELECT | 777 108TH AVENUE NE, SUITE 1750 BELLEVUE, WA 98004 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| **Maintenance/Service Agreements** | | | | | | | |
| 2. | 1540 | STATEMENT OF WORK, DATED 3/2/2017 | | 3233 | ☐ | 320 GLOBAL CONSULTING LLC | 20946 TORRE DEL LAGO ST ESTERO, FL 33928 |
| 2. | 1541 | PROFESSIONAL SERVICES AGREEMENT, DATED 10/5/1999 | | 5562 | ☐ | 3X CORPORATION | PO BOX 632698 CINCINNATI, OH 45263-2698 |
| 2. | 1542 | MOTOR CARRIER CONTRACT, DATED 5/8/2009 | 5/8/2010 | 13 | ☐ | A.V.S. TRANSPORT & TANK LINES LTD. | 10388 MEYER ROAD ACHESON, AB T7X 6A3 |
| 2. | 1543 | MASTER SERVICES AGREEMENT, DATED 7/15/2012 | | 1119 | ☐ | AASONN, LLC | 184 SHUMAN BLVD STE 530 NAPERVILLE, IL 60563 |
| 2. | 1544 | AMENDMENT #2 TO THE CONSULTING SERVICES AGREEMENT, DATED 1/1/2017 | | 5563 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1545 | APPENDIX B3.1 - SECURITY SERVICES, DATED 1/1/2017 | | 1322 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1546 | APPENDIX B3.1 SECURITY SERVICES, DATED 1/1/2017 | | 3245 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1547 | APPENDIX B3.2 - NETWORK SERVICES, DATED 1/1/2017 | | 1323 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1548 | APPENDIX B3.2 - NETWORK SERVICES, DATED 1/1/2017 | | 3246 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1549 | APPENDIX B3.3 - END USER SUPPORT SERVICES, DATED 1/1/2017 | | 1324 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1550 | APPENDIX B3.3 - END USER SUPPORT SERVICES, DATED 1/1/2017 | | 3247 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1551 | APPENDIX B3.4 - COMMON SUB TOWER SERVICES, DATED 1/1/2017 | | 1325 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |

**Hexion Inc.**                                                                                                            **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1552 | APPENDIX B3.4 - COMMON SUB-TOWER  SERVICES, DATED 1/1/2017 | | 3248 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1553 | ATTACHMENT D3-1 TRANSITION PROJECT MILESTONES, APPROACH AND DEPENDENCIES , DATED 1/1/2017 | | 3249 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1554 | ATTACHMENT D3-1 TRANSITION PROJECT MILESTONES, APPROACH AND DEPENDENCIES, DATED 1/1/2017 | | 1326 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1555 | CHANGE ORDER TO STATEMENT OF WORK FOR IT SERVICES, DATED 1/1/2017 | | 3242 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1556 | RE: TERMINATION FOR CONVENIENCE OF SOW FOR SERVCIENOW ENABLEMENT.SERVICES, DATED 1/1/2017 | | 3257 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1557 | SALE AND USE TAX MULTIPLE POINTS OF USE EXEMPTION CERTIFICATE, DATED 1/1/2017 | | 3243 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1558 | SCHEDULE B3 - IT SERVICES SOW, DATED 1/1/2017 | 5/31/2021 | 1320 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1559 | SCHEDULE C3 - SERVICE LEVELS AND PERFORMANCE CREDITS, DATED 1/1/2017 | | 1327 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1560 | SCHEDULE C3 - SERVICE LEVELS AND PERFORMANCE CREDITS, DATED 1/1/2017 | | 3250 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1561 | SCHEDULE E3 - CHARGES AND FEES, DATED 1/1/2017 | | 3252 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |

**Hexion Inc.**                                                                 **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1562 SCHEDULE E3- CHARGES AND FEES, DATED 1/1/2017 | | 1329 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1563 SCHEDULE F3 - GOVERNANCE AND CHANGE CONTROL PROCEDURES, DATED 1/1/2017 | | 1330 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1564 SCHEDULE F3-GOVERNANCE AND CHANGE CONTROL PROCEDURES, DATED 1/1/2017 | | 3253 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1565 SCHEDULE J3 - SERVICE LOCATIONS, DATED 1/1/2017 | | 1331 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1566 SCHEDULE J3 - SERVICE LOCATIONS, DATED 1/1/2017 | | 3254 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1567 SCHEDULE L3 - APPROVED SUBCONTRACTORS, DATED 1/1/2017 | | 1332 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1568 SCHEDULE L3 - APPROVED SUBCONTRACTORS, DATED 1/1/2017 | | 3255 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1569 SCHEDULE R3 - TERMINATION ASSISTANCE, DATED 1/1/2017 | | 3256 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1570 SERVICE NOW; CLIENT RIGHT TO USE AGREEMENT, DATED 1/1/2017 | | 1333 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1571 SERVICENOW ENABLEMENT, DATED 1/1/2017 | 5/31/2021 | 1334 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1572 STATEMENT OF WORK FOR IT SERVICES, DATED 1/1/2017 | | 3241 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. 1573 STATEMENT OF WORK FOR IT SERVICES, DATED 1/1/2017 | | 3239 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1574 | STATEMENT OF WORK FOR IT SERVICES, DATED 1/1/2017 | 7/1/2021 | 3240 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1575 | STATEMENT OF WORK, DATED 1/1/2017 | 1/31/2018 | 1319 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1576 | TOTAL AT RISK - EXPRESSED IN TERM OF PERCENTAGE OF THE MONTHLY CHARGE, DATED 1/1/2017 | | 3251 | ☐ | ACCENTURE LLP | P.O. BOX 70629 CHICAGO, IL 60673-0629 |
| 2. | 1577 | ADDENDUM TO NATIONAL ACCOUNT SERVICES MASTER SERVICES AGREEMENT, DATED 6/4/2008 | | 6002 | ☐ | ADP, INC. | PO BOX 89-4188 LOS ANGELES, CA 90189-4188 |
| 2. | 1578 | AMENDMENT TO THE AGREEMENT FOR THE PROVISION OF ADP STREAMLINE SERVICES, DATED 5/23/2015 | | 5565 | ☐ | ADP, INC. | PO BOX 89-4188 LOS ANGELES, CA 90189-4188 |
| 2. | 1579 | GLOBAL MASTER SERVICES AGREEMENT | 1/1/2020 | 979 | ☐ | ADP, INC. | P.O. BOX 842875 BOSTON, MA 02284-2875 |
| 2. | 1580 | ADT RIDER FOR ADDITIONAL EQUIPMENT AND/OR SERVICES, DATED 6/3/2011 | | 6108 | ☐ | ADT SECURITY SERVICES, INC. | PO BOX 371956 PITTSBURGH, PA 15250 |
| 2. | 1581 | COMMERCIAL SALES PROPOSAL/AGREEMENT , DATED 6/3/2011 | | 6112 | ☐ | ADT SECURITY SERVICES, INC. | PO BOX 371956 PITTSBURGH, PA 15250 |
| 2. | 1582 | COMMERCIAL SALES PROPOSAL/AGREEMENT, DATED 6/3/2011 | | 6111 | ☐ | ADT SECURITY SERVICES, INC. | PO BOX 371956 PITTSBURGH, PA 15250 |
| 2. | 1583 | RIDER FOR ADDITIONAL EQUIPMENT AND OR SERVICES, DATED 6/3/2011 | | 5566 | ☐ | ADT SECURITY SERVICES, INC. | PO BOX 371956 PITTSBURGH, PA 15250 |
| 2. | 1584 | RIDER FOR ADDITIONAL EQUIPMENT AND/OR SERVICES, DATED 6/3/2011 | | 6109 | ☐ | ADT SECURITY SERVICES, INC. | PO BOX 371956 PITTSBURGH, PA 15250 |

**Hexion Inc.**                                                    **Case Number:**       **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1585 | RIDER FOR ADDITIONAL EQUIPMENT AND/OR SERVICES, DATED 10/5/2010 | | 5567 | ☐ | ADT SYSTEMS | 841 POWELL SW  STE 101 RENTON, WA 98055 |
| 2. | 1586 | RIDER FOR ADDITIONAL EQUIPMENT AND/OR SERVICES, DATED 10/5/2010 | | 5568 | ☐ | ADT SYSTEMS | 841 POWELL SW  STE 101 RENTON, WA 98055 |
| 2. | 1587 | MASTER SERVICES AGREEMENT, DATED 2/4/2019 | | 3900 | ☐ | ADVANCE ENERGY PARTNERS, LLC | 11490 WESTHEIMER, SUITE 950 HOUSTON, TX 77077 |
| 2. | 1588 | ENVIRONMENTAL SERVICES AGREEMENTS, DATED 4/12/1998 | | 5570 | ☐ | ADVANCED MANAGEMENT SYSTEMS, INC. | P.O BOX 58263 HOUSTON, TX 77258 |
| 2. | 1589 | LUMP SUM CONSTRUCTION AGREEMENT - SPRINGFIELD ELECTRICAL DISTRIBUTION PROJECT, DATED 3/14/2016 | | 4323 | ☐ | ADVANCED MECHANICAL, INC. | P.O. BOX 397 BROWNSVILLE, OR 97327 |
| 2. | 1590 | INSTALLATION & SERVICE AGREEMENT, DATED 7/8/2015 | 7/8/2018 | 3890 | ☐ | ADVANTAGE SECURITY INTEGRATION, LTD. | 5611 HOOVER ST HOUSTON, TX 77092 |
| 2. | 1591 | TERMS AND CONDITIONS OF PURCHASE , DATED 7/17/2014 | | 4293 | ☐ | AECOM CANADA, LTD. | 17007 - 107TH AVE EDMONTON, AB T5S 1G3 |
| 2. | 1592 | EXHIBIT A TO THE SERVICES AGREEMENT DATED 11/16/18 | | 3044 | ☐ | AEROTEK SCIENTIFIC,LLC | 3689 COLLECTION CTR. DRIVE CHICAGO, IL 60693 |
| 2. | 1593 | TEMPORARY STAFFING SERVICES AGREEMENT, DATED 8/17/2017 | | 9 | ☐ | AEROTEK, INC. | 3689 COLLECTION CTR DR ATLANTA, GA 30384-8531 |
| 2. | 1594 | MASTER SERVICE AGREEMENT - TERMS AND CONDITIONS AGREEMENT, DATED 6/28/2018 | | 1520 | ☐ | AFIMAC U.S., INC. | 15830 FOLTZ PKWY STRONGSVILLE, OH 44149-4745 |
| 2. | 1595 | TERMS & CONDITIONS AGREEMENT, DATED 6/28/2018 | | 6008 | ☐ | AFIMAC U.S., INC.; AFIMAC CANADA, INC.; AFIMAC LATIN AMERICA, INC.; AFIMAC CENTRAL AMERICA & MEXICO, INC.; FOCUSPOINT INTERNATIONAL, INC.; ISB  CANADA; AND GOING HOME MEDICAL | 15830 FOLTZ PKWY STRONGSVILLE, OH 44149-4745 |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1596 | PRODUCT SUPPLY AND SERVICE AGREEMENT, DATED 12/18/2014 | 12/18/2019 | 11 | ☐ | AIR LIQUIDE LARGE INDUSTRIES U.S. LP | P.O. BOX 301046 DALLAS, TX 75303-1046 |
| 2. | 1597 | SERVICE AGREEMENT | | 2965 | ☐ | ALABAMA POWER COMPANY | PO BOX 242 BIRMINGHAM, AL 35292 |
| 2. | 1598 | CONSULTING SERVICES AGREEMENT, DATED 2/12/2018 | 12/31/2019 | 4044 | ☐ | ALICIA R. WILLIAMS | 728 SE FAIRWINDS LOOP VANCOUVER, WA 98661 |
| 2. | 1599 | CONSULTING SERVICES AGREEMENT, DATED 4/20/2012 | | 5527 | ☐ | ALLIANT INSURANCE SERVICES HOUSTON LLC | 1120 SANCTUARY PARKWAY STE 300 ALPHARETTA, GA 30009 |
| 2. | 1600 | RECYCLE AND WASTE REMOVAL AGREEMENT, DATED 7/5/2011 | | 3988 | ☐ | ALLIED WASTE SERVICES/REPUBLIC SERVICES | P.O. BOX 78829 PHOENIX, AZ 85062-8829 |
| 2. | 1601 | ONLY REPRESENTATIVE SERVICES AGREEMENT, NON EU CUSTOMER, DATED 5/29/2018 | | 1339 | ☐ | ALLNEX USA INC. | PO BOX 742396 ATLANTA, GA 30374-2396 |
| 2. | 1602 | AMENDMENT TO THE CORPORATE SERVICES COMMERCIAL ACCOUNT AGREEMENT, DATED 10/30/2018 | | 6015 | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC. | SUITE 0005 CHICAGO, IL 60679-0005 |
| 2. | 1603 | AMENDMENT TO THE CORPORATE SERVICES COMMERCIAL ACCOUNT AGREEMENT, DATED 9/28/2017 | | 6014 | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | SUITE 0005 CHICAGO, IL 60679-0005 |
| 2. | 1604 | AMERICAN EXPRESS AGREEMENTS, DATED 9/28/2017 | | 5572 | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | SUITE 0005 CHICAGO, IL 60679-0005 |
| 2. | 1605 | CORPORATE SERVICES COMMERCIAL ACCOUNT AGREEMENT, DATED 9/29/2015 | | 1340 | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 945 GARFIELD EUGENE, OR 97402 |
| 2. | 1606 | AMENDMENT TO CAR SERVICE CONTRACT, DATED 3/30/2012 | | 1828 | ☐ | AMERICAN RAILCAR LEASING LLC | P.O. BOX 952359 ST LOUIS, MO 63195 |

**Hexion Inc.**                                                                          **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1607 | AMENDMENT TO MASTER SERVICE CONTRACT NO. MSC 3-9025, RIDER 156, DATED 3/30/2012 | | 1829 | ☐ | AMERICAN RAILCAR LEASING LLC | P.O. BOX 952359 ST LOUIS, MO 63195 |
| 2. | 1608 | EXHIBIT A TO THE AGREEMENT, DATED 10/3/2012 | | 5348 | ☐ | APEX SYSTEMS, INC. | 3750 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 1609 | RIDER TO TECHNICAL STAFFING MASTER SERVICES AGREEMENT, DATED 10/3/2012 | | 1254 | ☐ | APEX SYSTEMS, INC. | 3750 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 1610 | RIDER TO TECHNICAL STAFFING MASTER SERVICES AGREEMENT, DATED 10/3/2012 | | 5347 | ☐ | APEX SYSTEMS, INC. | 3750 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 1611 | CLEARBIT MASTER SUBSCRIPTION AGREEMENT, DATED 11/30/2018 | | 5716 | ☐ | APIHUB, INC. DBA CLEARBIT | 548 MARKET ST #95879 SAN FRANCISCO, CA 94104-5401 |
| 2. | 1612 | RENEWAL ADDENDUM , DATED 5/11/2017 | | 6018 | ☐ | ARAMARK | 1850 BLUEGRASS AVE LOUISVILLE, KY 40215 |
| 2. | 1613 | SERVICE AGREEMENT, DATED 10/18/2013 | | 6017 | ☐ | ARAMARK UNIFORM & CAREER APPAREL, LLC | AUS WEST LOCKBOX PASADENA, CA 91189-1179 |
| 2. | 1614 | ARCADIS MASTER PROFESSIONAL SERVICES AGREEMENT, DATED 1/1/2008 | | 5037 | ☐ | ARCADIS U.S., INC. | 62638 COLLECTIONS CTR.DR CHICAGO, IL 60693-0626 |
| 2. | 1615 | PROFESSIONAL SERVICES AGREEMENT, DATED 11/11/2005 | | 5577 | ☐ | ARCADIS U.S., INC. | 62638 COLLECTIONS CTR.DR CHICAGO, IL 60693-0626 |
| 2. | 1616 | STANDARD FORM OF AGREEMENT | | 5578 | ☐ | ARCCON CONSTRUCTION, INC. | 545 W RICH ST COLUMBUS, OH 43215 |
| 2. | 1617 | AMENDMENT NUMBER 4, DATED 9/23/2013 | 6/30/2020 | 6239 | ☐ | ARMAND PRODUCTS COMPANY | P.O. BOX 95378 CHICAGO, IL 60694 |
| 2. | 1618 | PROFESSIONAL SERVICES AGREEMENT, DATED 6/30/2000 | | 3269 | ☐ | ASPEN TECHNOLOGY SERVICES CORPORATION | 200 WHEELER ROAD BURLINGTON, MA 01803-5501 |

**Hexion Inc.**    **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1619 | STATEMENT OF WORK , DATED 1/11/2019 | | 3259 | ☐ | ASTRIX SOFTWARE TECHNOLOGY INC. | PO BOX 415773 BOSTON, MA 02241-5773 |
| 2. | 1620 | CONSULTING SERVICES AGREEMENT, DATED 1/11/2019 | 1/11/2020 | 3258 | ☐ | ASTRIX SOFTWARE TECHNOLOGY INC. DBA ASTRIX TECHNOLOGY GROUP | PO BOX 415773 BOSTON, MA 02241-5773 |
| 2. | 1621 | AMENDMENT TO AGREEMENT TO ENTER PARTNERSHIP, DATED 2/1/2018 | | 4249 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. | 1622 | AMENDMENT TO LETTER OF AGENCY AGREEMENT, DATED 8/4/2009 | | 5522 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. | 1623 | AMENDMENT TO PARTICIPATION AGREEMENT AND IRREVOCABLE GUARANTY , DATED 8/1/2008 | | 4246 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. | 1624 | AMENDMENT TO PARTICIPATION AGREEMENT AND IRREVOCABLE GUARANTY, DATED 8/4/2009 | | 5519 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. | 1625 | AT&T MASTER AGREEMENT, DATED 10/25/2018 | | 3273 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. | 1626 | AT&T MASTER AGREEMENT, DATED 8/8/2006 | | 5388 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. | 1627 | AT&T MASTER AGREEMENT, DATED 8/8/2006 | | 5393 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. | 1628 | AT&T UNIVERSAL EXTENSION - 21 STATES, DATED 10/25/2018 | | 3270 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. | 1629 | NATIONAL PARTICIPATION ADDENDUM TO AT&T WIRELESS SERVICES NATIONAL ACCOUNT AGREEMENT, DATED 8/4/2009 | | 5521 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. | 1630 | PARTICIPATION AGREEMENT UNDER KII TELECOMMUNICATION PROGRAM AGREEMENT | | 4250 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1631 | MOTOR CARRIER CONTRACT , DATED 11/4/2014 | 11/4/2014 | 5769 | ☐ | ATPAC TRANSPORTATION | P.O. BOX 444 VALLEYFIELD, QC J6S 4V7 |
| 2. | 1632 | CONSULTING SERVICES AGREEMENT, DATED 9/28/2018 | 3/22/2019 | 3275 | ☐ | ATRILOGY SOLUTIONS GROUP, INC. | 9085 E MINERAL CIRCLE STE 340 CENTENNIAL, CO 80112 |
| 2. | 1633 | STATEMENT OF WORK, DATED 9/28/2018 | | 3276 | ☐ | ATRILOGY SOLUTIONS GROUP, INC. | 9085 E MINERAL CIRCLE STE 340 CENTENNIAL, CO 80112 |
| 2. | 1634 | PRODUCT STEWARDSHIP FOR SDS MAINTENANCE SUPPORT, DATED 7/1/2017 | 6/30/2021 | 4218 | ☐ | ATRION INTERNATIONAL, INC. | 4777 LEVY ST-LAURENT, PQ H4R 2P9 |
| 2. | 1635 | MOTOR CARRIER CONTRACT | | 5582 | ☐ | AVERITT EXPRESS INC. | P.O. BOX 102197 ATLANTA, GA 30368-2197 |
| 2. | 1636 | MOTOR CARRIER CONTRACT, DATED 6/15/2009 | 6/15/2010 | 5581 | ☐ | AVERITT EXPRESS INC. | P.O. BOX 102197 ATLANTA, GA 30368-2197 |
| 2. | 1637 | ENGINEERING SERVICES AGREEMENT, DATED 4/26/2016 | | 1346 | ☐ | AVID SOLUTIONS INC. | 2875 RIDGEWOOD PARK DR WINSTON-SALEM, NC 27107 |
| 2. | 1638 | ADDENDUM #4 | | 6022 | ☐ | AVIS BUDGET CAR RENTAL, LLC | 7876 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. | 1639 | ADDENDUM 2, DATED 2/1/2012 | | 6019 | ☐ | AVIS BUDGET CAR RENTAL, LLC | 7876 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. | 1640 | TERMS OF SERVICE | | 5733 | ☐ | AVORA HOLDINGS LTD. | 13110 NE 177TH PLACE STE 135 WOODINVILLE, WA 98072 |
| 2. | 1641 | CORPORATE PURCHASING CARD AGREEMENT, DATED 11/5/2015 | | 5546 | ☐ | BANK OF AMERICA N.A. | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 1642 | PURCHASING CARD AGREEMENT, DATED 11/2/2015 | | 6025 | ☐ | BANK OF AMERICA N.A. | PO BOX 34414 SEATTLE, WA 98124-1414 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1643 | TREASURY SERVICES AGREEMENT ELECTRONIC TRADE SERVICES SUPPLIER SUPPLY CHAIN SERVICE AGREEMENT , DATED 11/5/2015 | | 5251 | ☐ | BANK OF AMERICA N.A. | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 1644 | TREASURY SERVICES AGREEMENT, DATED 11/2/2015 | | 1541 | ☐ | BANK OF AMERICA N.A. | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 1645 | CORPORATE PURCHASING CARD AGREEMENT, DATED 10/20/2004 | | 4031 | ☐ | BANK OF AMERICA, N.A. (USA) | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. | 1646 | AMENDED AND RESTATED SERVICES AGREEMENT, DATED 9/1/2011 | | 1766 | ☐ | BAYER MATERIALSCIENCE LLC | 100 BAYER RD BLDG 16 PITTSBURGH, PA 15205-9741 |
| 2. | 1647 | AMENDED AND RESTATED SERVICES AGREEMENT, DATED 9/1/2011 | 1/1/2020 | 2910 | ☐ | BAYER MATERIALSCIENCE LLC | 100 BAYER RD BLDG 16 PITTSBURGH, PA 15205-9741 |
| 2. | 1648 | CONSULTING SERVICES AGREEMENT, DATED 2/4/2019 | 10/25/2019 | 4071 | ☐ | BEACON HILL STAFFING GROUP, LLC | PO BOX 846193 BOSTON, MA 02284-6193 |
| 2. | 1649 | EXHIBIT A - STATEMENT OF WORK, DATED 2/4/2019 | | 4070 | ☐ | BEACON HILL STAFFING GROUP, LLC | PO BOX 846193 BOSTON, MA 02284-6193 |
| 2. | 1650 | PRI ADVANTAGE PROMOTION, DATED 7/28/2006 | | 5390 | ☐ | BELL SOUTH | P.O. BOX 16250 LOUISVILLE, KY 40256-0250 |
| 2. | 1651 | TERMS AND CONDITIONS OF ENGAGEMENT, DATED 7/20/2017 | | 1549 | ☐ | BENESCH, FROEDLANDER, COPLAN & ARONOFF, LLP | 200 PUBLIC SQ STE 2300 CLEVELAND, OH 44114-2378 |
| 2. | 1652 | AGREEMENT WITH RESPECT TO DRUGS, ALCOHOL AND FIREARMS POLICY, DATED 8/17/2009 | | 6165 | ☐ | BFI WASTE SYSTEMS OF NORTH AMERICA, LLC, DBA REPUBLIC NATIONAL ACCOUNTS | 5328 HWY 70 SORRENTO, LA 70778 |
| 2. | 1653 | BIORELIANCE MASTER SERVICES AGREEMENT, DATED 10/26/2018 | 10/25/2021 | 5038 | ☐ | BIORELIANCE CORPORATION | P.O. BOX 535182 ATLANTA, GA 30353-5182 |
| 2. | 1654 | ENGAGEMENT OF BJORNSON LAW OFFICES, PLLC, DATED 3/11/2016 | | 1163 | ☐ | BJORNSON LAW OFFICES, PLLC | 2809 GREAT NORTHERN LOOP,STE 100 MISSOULA, MT 59808 |

**Hexion Inc.**                                                       **Case Number:**     **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1655 | BLACKLINE SYSTEMS MASTER SUBSCRIPTION AGREEMENT, DATED 7/1/2012 | | 5397 | ☐ | BLACKLINE SYSTEMS INC | DEPT LA 23816 PASADENA, CA 91185-3816 |
| 2. | 1656 | OFFICE 365 NETWORK ASSESSMENT - STATEMENT OF WORK, DATED 1/14/2019 | | 4072 | ☐ | BLUE CHIP CONSULTING GROUP, LLC | 6000 LOMBARDO CTR STE 650 SEVEN HILLS, OH 44131 |
| 2. | 1657 | STATEMENT OF WORK - HEXION, MODERN WORKPLACE PILOT, DATED 1/14/2019 | | 4074 | ☐ | BLUE CHIP CONSULTING GROUP, LLC | 6000 LOMBARDO CTR STE 650 SEVEN HILLS, OH 44131 |
| 2. | 1658 | STATEMENT OF WORK, DATED 1/14/2019 | | 5351 | ☐ | BLUE CHIP CONSULTING GROUP, LLC | 6000 LOMBARDO CTR STE 650 SEVEN HILLS, OH 44131 |
| 2. | 1659 | SERVICES AGREEMENT, DATED 12/1/2015 | 12/1/2020 | 1352 | ☐ | BOARD VANTAGE INC. | ONE LIBERTY PLAZA - 49TH FL NEW YORK, NY 10006 |
| 2. | 1660 | SERVICES AGREEMENT, DATED 12/10/2015 | | 5370 | ☐ | BOARD VANTAGE INC. | ONE LIBERTY PLAZA - 49TH FL NEW YORK, NY 10006 |
| 2. | 1661 | THE PARAGON GROUP - MASTER AGREEMENT FOR CONTRACT LABOR, DATED 2/11/2014 | | 4113 | ☐ | BOEHMAN AND PRUDHOMME | 1780 CHATEAUGAY WAY BLACKLICK, OH 43004 |
| 2. | 1662 | SOFTWARE LICENSE AND SERVICES AGREEMENT, DATED 12/5/2006 | 12/5/2008 | 5591 | ☐ | BOURQUE DATA SYSTEMS INC. | 1610 WOODSTEAD CT  STE 220 THE WOODLANDS, TX 77380 |
| 2. | 1663 | AMENDMENT #1 TO CONTRACT PACKAGING AGREEMENT, DATED 3/1/2012 | | 1550 | ☐ | BRAINERD CHEMICAL COMPANY INCORPORATED | PO BOX 52160 TULSA, OK 74152-0160 |
| 2. | 1664 | CONTRACT PACKAGING AGREEMENT, DATED 3/1/2012 | | 1551 | ☐ | BRAINERD CHEMICAL COMPANY INCORPORATED | PO BOX 52160 TULSA, OK 74152-0160 |
| 2. | 1665 | CONSULTING SERVICES AGREEMENT, DATED 5/2/2018 | 5/2/2019 | 4075 | ☐ | BRAMASOL, INC. | 3979 FREEDOM CIRCLE SUITE 620 SANTA CLARA, CA 95054 |

**Hexion Inc.**                                                                                          **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1666 | STATEMENT OF WORK #2 PREPARED FOR HEXION - POST PRODUCTION SUPPORT AGREEMENT (CONFIDENTIAL), DATED 5/2/2018 | | 4078 | ☐ | BRAMASOL, INC. | 3979 FREEDOM CIRCLE SUITE 620 SANTA CLARA, CA 95054 |
| 2. | 1667 | STATEMENT OF WORK, DATED 5/2/2018 | | 4077 | ☐ | BRAMASOL, INC. | 3979 FREEDOM CIRCLE SUITE 620 SANTA CLARA, CA 95054 |
| 2. | 1668 | AMENDMENT NO. 1 TO MASTER SERVICE AGREEMENT, DATED 11/1/2017 | 2/1/2019 | 1820 | ☐ | BRIGHTSTAR US INC. | 2280 146TH PLACE SE STE 110 BELLEVUE, WA 98007-6472 |
| 2. | 1669 | CONTRACT FOR AUDIT SERVICES, DATED 3/7/2018 | 3/7/2019 | 1552 | ☐ | BRONIEC ASSOCIATES, INC. | 4855 PEACHTREE INDUSTRIAL BLVD NORCROSS, GA 30092-3014 |
| 2. | 1670 | MASTER WORK/SERVICE INDEPENDENT CONTRACTOR AGREEMENT, DATED 7/16/2018 | | 3901 | ☐ | BTA OIL PRODUCERS, LLC | 104 S. PECOS MIDLAND, TX 79701-5099 |
| 2. | 1671 | CONSTRUCTION SERVICES AGREEMENT, DATED 5/5/2015 | | 4325 | ☐ | BUFFALO ELECTRIC INC. | 3207 JEFFERSON ST BAKER, LA 70714 |
| 2. | 1672 | CONTINGENCY SEARCH FIRM AGREEMENT, DATED 12/10/2018 | | 5874 | ☐ | BURNETT SPECIALISTS | P.O. BOX 973940 DALLAS, TX 75397-3940 |
| 2. | 1673 | BUSINESS WIRE SPECIAL PRICING AGREEMENT (DISCOUNT) | 12/31/2020 | 1811 | ☐ | BUSINESS WIRE | P.O. BOX 39000 SAN FRANCISCO, CA 94139 |
| 2. | 1674 | TIME & MATERIAL CONSTRUCTION AGREEMENT - GEISMAR SUBSTATION SITE PREPARATION PROJECT, DATED 7/16/2018 | | 1553 | ☐ | CAJUN CONSTRUCTORS | PO BOX 104 BATON ROUGE, LA 70821 |
| 2. | 1675 | TIME & MATERIAL CONSTRUCTION AGREEMENT, DATED 7/16/2018 | | 5875 | ☐ | CAJUN CONSTRUCTORS | PO BOX 104 BATON ROUGE, LA 70821-0104 |
| 2. | 1676 | ENGAGEMENT FOR LEGAL SERVICES RELATED TO ANTITRUST AND FCPA COUNSELING, DATED 2/27/2019 | | 1355 | ☐ | CALFEE, HALTER & GRISWOLD LLP | 1405 E 6TH ST CLEVELAND, OH 44114-1607 |

**Hexion Inc.**                                                                                       **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1677 | CAPRIZA MASTER LICENSE AND PROFESSIONAL SERVICES AGREEMENT | | 4149 | ☐ | CAPRIZA INC. | 3000 EL CAMINO REAL BUILDING 5 PALO ALTO, CA 94306 |
| 2. | 1678 | STANDARD CONTRACTUAL CLAUSES (PROCESSORS) | | 4148 | ☐ | CAPRIZA INC. | 3000 EL CAMINO REAL BUILDING 5 PALO ALTO, CA 94306 |
| 2. | 1679 | STANDARD CONTRACTUAL CLAUSES (PROCESSORS) | | 5594 | ☐ | CAPRIZA INC. | 3000 EL CAMINO REAL BUILDING 5 PALO ALTO, CA 94306 |
| 2. | 1680 | TEMPORARY STAFFING SERVICES AGREEMENT, DATED 11/4/2016 | | 5924 | ☐ | CAREER ADVENTURES, LLC | 324 FORT ST SHREVEPORT, LA 71101 |
| 2. | 1681 | FIRST AMENDMENT TO SERVICE AGREEMENT, DATED 1/4/2010 | | 14 | ☐ | CASS INFORMATION SYSTEMS, INC. | 12444 POWERSCOURT DR ST. LOUIS, MO 43131 |
| 2. | 1682 | FIRST AMENDMENT TO THE CONTRACT DATED MAY 8, 2009, DATED 1/1/1985 | | 1557 | ☐ | CASS INFORMATION SYSTEMS, INC. | 12444 POWERSCOURT DR ST. LOUIS, MO 43131 |
| 2. | 1683 | SERVICE AGREEMENT, DATED 1/1/1985 | 1/1/1986 | 15 | ☐ | CASS INFORMATION SYSTEMS, INC. | 12444 POWERSCOURT DR ST. LOUIS, MO 43131 |
| 2. | 1684 | PROJECT MANAGEMENT SERVICES AGREEMENT , DATED 8/10/2016 | 12/31/2019 | 6035 | ☐ | CBRE, INC. | 6000 FELDWOOD RD COLLEGE PARK, GA 30349 |
| 2. | 1685 | MASTER AGREEMENT FOR ENGINEERING SERVICES, REVISION #1 7/2/07 | | 4329 | ☐ | CDI ENGINEERING SOLUTIONS | 1735 MARKET ST. STE 200 TREASURY DE PHILADELPHIA, PA 19103 |
| 2. | 1686 | INTERIM AGREEMENT, DATED 5/27/2016 | | 1568 | ☐ | CEMEX CONSTRUCTION MATERIALS FLORIDA, LLC | PO BOX 277500 ATLANTA, GA 30384-7500 |
| 2. | 1687 | PROJECT-SPECIFIC ADDENDUM NO. 1 TO MASTER SERVICES AGREEMENT, DATED 5/27/2016 | | 4257 | ☐ | CEMEX CONSTRUCTION MATERIALS FLORIDA, LLC | PO BOX 277500 ATLANTA, GA 30384-7500 |
| 2. | 1688 | MASTER SERVICES AGREEMENT, DATED 3/22/2018 | | 3902 | ☐ | CENTENNIAL RESOURCE PRODUCTION, LLC | PO BOX 210243 DALLAS, TX 75211 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1689 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 4/1/2018 | | 5880 | ☐ | CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA ST HOUSTON, TX 77002 |
| 2. | 1690 | EXHIBIT A TO TRANSPORTATION SERVICE AGREEMENT, DATED 4/1/2018 | 3/31/2020 | 5879 | ☐ | CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA ST HOUSTON, TX 77002 |
| 2. | 1691 | CONTINGENCY SEARCH FIRM AGREEMENT, DATED 2/18/2019 | 2/18/2020 | 5925 | ☐ | CHANNEL PERSONNEL SERVICES, INC. | 5318 PINE AVE PASADENA, TX 77503 |
| 2. | 1692 | ASSIGNMENT OF TOLL MANUFACTURING SERVICES AGREEMENT, DATED 1/24/2019 | | 1502 | ☐ | CHEMCO, INC. | P.O. BOX 27065 GREENVILLE, SC 29616 |
| 2. | 1693 | TOLL MANUFACTURING SERVICES AGREEMENT, DATED 2/22/2018 | 2/22/2020 | 1503 | ☐ | CHEMCO, INC. | P.O. BOX 27065 GREENVILLE, SC 29616 |
| 2. | 1694 | TOLL MANUFACTURING SERVICES AGREEMENT, DATED 2/22/2018 | 3/1/2020 | 206 | ☐ | CHEMCO, INC. | P.O. BOX 27065 GREENVILLE, SC 29616 |
| 2. | 1695 | CITRIX VDR, DATED 10/24/2019 | | 5407 | ☐ | CITRIX | FILE 50264 LOS ANGELES, CA 90074-0264 |
| 2. | 1696 | GERMAN DATA PROTECTION AGREEMENT | | 5599 | ☐ | CITRIX SYSTEMS, INC. | P.O. BOX 931686 ATLANTA, GA 31193-1686 |
| 2. | 1697 | STANDBY EMERGENCY RESPONSE AGREEMENT , DATED 3/29/2017 | | 6050 | ☐ | CLEAN HARBORS ENV SERVICES INC. | P.O. BOX 9149 42 LONGWATER DR NORWELL, MA 02061-9149 |
| 2. | 1698 | SUBSCRIBER AGREEMENT (WEB HOSTING), DATED 12/27/2018 | | 4152 | ☐ | CLX LOGISTICS LLC | 960 HARVEST DR BLD A STE 200 BLUE BELL, PA 19422 |
| 2. | 1699 | SUBSCRIBER AGREEMENT , DATED 12/27/2018 | | 1562 | ☐ | CLX LOGISTICS LLC | PO BOX 875 BLUE BELL, PA 19422 |
| 2. | 1700 | SUBSCRIBER AGREEMENT, DATED 12/27/2018 | 12/27/2022 | 1561 | ☐ | CLX LOGISTICS LLC | PO BOX 875 BLUE BELL, PA 19422 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1701 | SUBSCRIBER AGREEMENT, DATED 12/27/2018 | 12/27/2023 | 4151 | ☐ | CLX LOGISTICS LLC | 960 HARVEST DR BLD A STE 200 BLUE BELL, PA 19422 |
| 2. | 1702 | AMENDMENT 79 TO SERVICE CONTRACT 17-0325, DATED 2/10/2019 | 4/14/2020 | 5780 | ☐ | CMA CGM S.A. | PO BOX 522 ANNAPOLIS JUNCTION, MD 20701-0552 |
| 2. | 1703 | COBALT PROFESSIONAL SERVICES PEST CONTROL AGREEMENT, DATED 10/23/2018 | | 3785 | ☐ | COBALT PROFESSIONAL SERVICES | 8215 PADDINGTON RD LOUISVILLE, KY 40222 |
| 2. | 1704 | MASTER SERVICE AGREEMENT, DATED 9/20/2018 | 9/20/2019 | 3903 | ☐ | COG OPERATING LLC | 600 W ILLINOIS AVE MIDLAND, TX 79701 |
| 2. | 1705 | COMCAST ENTERPRISE SERVICES MASTER SERVICES AGREEMENT (MSA), DATED 1/15/2018 | 1/15/2023 | 4155 | ☐ | COMCAST | PO BOX 660618 DALLAS, TX 75266-0618 |
| 2. | 1706 | COMCAST ENTERPRISE SERVICES MASTER SERVICES AGREEMENT (MSA), DATED 7/10/2018 | | 4153 | ☐ | COMCAST | PO BOX 660618 DALLAS, TX 75266-0618 |
| 2. | 1707 | AMENDMENT TO MASTER PRODUCTS AND SERVICES AGREEMENT AND ORDER FORM, DATED 6/25/2012 | | 6172 | ☐ | COMPLIANCE AND ETHICS LEARNING SOLUTIONS CORP | 210 RTE 4 E STE 103 PARAMUS, NJ 07652 |
| 2. | 1708 | MASTER PRODUCTS AND SERVICES AGREEMENT, DATED 6/25/2012 | | 6173 | ☐ | COMPLIANCE AND ETHICS LEARNING SOLUTIONS CORP | 210 RTE 4 E STE 103 PARAMUS, NJ 07652 |
| 2. | 1709 | AMENDMENT TO MASTER PRODUCTS AND SERVICES AGREEMENT AND ORDER FORM, DATED 2/28/2014 | | 5534 | ☐ | COMPLIANCE AND ETHICS LEARNING SOLUTIONS CORPORATION | 210 RTE 4 E STE 103 PARAMUS, NJ 07652 |
| 2. | 1710 | MASTER PRODUCTS AND SERVICES AGREEMENT, DATED 2/28/2014 | | 5535 | ☐ | COMPLIANCE AND ETHICS LEARNING SOLUTIONS CORPORATION | 210 RTE 4 E STE 103 PARAMUS, NJ 07652 |
| 2. | 1711 | CONSULTING SERVICES AGREEMENT, DATED 1/31/2019 | 12/20/2019 | 4080 | ☐ | COMPUTER ENTERPRISES, INC. | 1000 OMEGA DR SUITE 1150 PITTSBURGH, PA 15205 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1712 | STATEMENT OF WORK #122018, DATED 1/31/2019 | | 4079 | ☐ | COMPUTER ENTERPRISES, INC. | 1000 OMEGA DR SUITE 1150 PITTSBURGH, PA 15205 |
| 2. | 1713 | MASTER AGREEMENT, DATED 10/3/2007 | | 5600 | ☐ | COMPUTER TASK GROUP, INCORPORATED | PO BOX 711778 CINCINNATI, OH 45271-1778 |
| 2. | 1714 | STAFFING AGREEMENT, DATED 3/5/2014 | | 5601 | ☐ | CONCISE TECHNOLOGIES LLC | 901 CAMERON RD NEW CASTLE, PA 16105-6243 |
| 2. | 1715 | BUSINESS SERVICES AGREEMENT, DATED 1/9/2017 | | 6054 | ☐ | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DR CHICAGO, CA 60693 |
| 2. | 1716 | PERSONAL DATA PROCESSING AGREEMENT, DATED 4/29/2018 | | 6053 | ☐ | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DR CHICAGO, CA 60693 |
| 2. | 1717 | SALES ORDER FORM PROFESSIONAL EDITION , DATED 11/5/2013 | | 4033 | ☐ | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DR CHICAGO, CA 60693 |
| 2. | 1718 | SALES ORDER FORM PROFESSIONAL EDITION, DATED 1/9/2017 | 1/31/2020 | 6052 | ☐ | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DR CHICAGO, CA 60693 |
| 2. | 1719 | JANITORIAL SERVICES AGREEMENT, DATED 5/1/2012 | | 3981 | ☐ | CONSOLIDATED BUILDING SERVICES | 2001 KARBACH, STE T HOUSTON, TX 77092 |
| 2. | 1720 | MASTER RETAIL ELECTRICITY SUPPLY AGREEMENT | | 5887 | ☐ | CONSTELLATION ENERGY SERVICES, INC. | DEPT 59530 MILWAUKEE, WI 53259-0530 |
| 2. | 1721 | EXECUTIVE SUMMARY NATURAL GAS SUPPLY CONSTELLATION, DATED 11/1/2018 | 10/31/2020 | 4485 | ☐ | CONSTELLATION NEW ENERGY, LLC | DEPT 59530 MILWAUKEE, WI 53259-0530 |
| 2. | 1722 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 9/20/2016 | | 5890 | ☐ | CONSTELLATION NEWENERGY - GAS | DEPT 59530 MILWAUKEE, WI 53259-0530 |
| 2. | 1723 | MASTER RETAIL ELECTRICITY SUPPLY AGREEMENT, DATED 7/28/2016 | | 5884 | ☐ | CONSTELLATION NEWENERGY, INC. | DEPT 59530 MILWAUKEE, WI 53259-0530 |

**Hexion Inc.**                                                                                           **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1724 | MASTER SERVICES AGREEMENT | 12/17/2021 | 1142 | ☐ | CONTINENTAL BROADBAND PENNSYLVANIA LLC | 810 PARISH ST PITTSBURGH, PA 15220 |
| 2. | 1725 | THIRD AMENDMENT TO TRANSLOAD SERVICES AGREEMENT, DATED 6/24/2014 | 5/1/2020 | 3896 | ☐ | CONTINENTAL INTERMODAL GROUP LP | 2505 S. GRANDVIEW AVE ODESSA, TX 79766 |
| 2. | 1726 | MASTER SERVICE AGREEMENT, DATED 2/23/2018 | | 1767 | ☐ | COVESTRO LLC | 1 COVESTRO CIR PITTSBURGH, PA 15205 |
| 2. | 1727 | ASSIGNMENT AND ASSUMPTION OF LEASE AND SERVICE AGREEMENT, DATED 1/9/2014 | | 3105 | ☐ | CRS PROPPANTS LLC | PO BOX 470584 TULSA, OK 74147 |
| 2. | 1728 | MAINTENANCE AGREEMENT, DATED 3/11/2016 | | 5916 | ☐ | CUSTOM AIR PRODUCTS & SERVICES, INC. | 35 SOUTHBELT INDUSTRIAL DR HOUSTON, TX 77047 |
| 2. | 1729 | MAINTENANCE CONTRACT RENEWAL, DATED 1/1/2019 | 12/31/2019 | 3980 | ☐ | CUSTOM AIR PRODUCTS & SERVICES, INC. | 35 SOUTHBELT INDUSTRIAL DR HOUSTON, TX 77047 |
| 2. | 1730 | TRANSLOADING SERVICES AGREEMENT | | 1634 | ☐ | D&I SILICA, LLC | THREE RIVER, STE 1550 HOUSTON, TX 77056 |
| 2. | 1731 | TRANSLOADING SERVICES AGREEMENT - PECOS | | 1635 | ☐ | D&I SILICA, LLC | THREE RIVER, STE 1550 HOUSTON, TX 77056 |
| 2. | 1732 | MOTOR CARRIER CONTRACT, DATED 1/4/2010 | 1/4/2011 | 17 | ☐ | DANA TRANSPORT INC | ATTN: GEORGE C OVERSTREET P.O. BOX 129 DEMOPOLIS, AL 36732 |
| 2. | 1733 | CONSULTING SERVICES AGREEMENT, DATED 9/16/2018 | 9/16/2019 | 5720 | ☐ | DAYDREAM DEVELOPERS LLC | 20086 W 94TH AVE ARVADA, CO 80007 |
| 2. | 1734 | EXHIBIT A FORM OF STATEMENT OF WORK , DATED 9/16/2018 | | 5763 | ☐ | DAYDREAM DEVELOPERS LLC | 20086 W 94TH AVE ARVADA, CO 80007 |
| 2. | 1735 | DRAWBACK SERVICES AGREEMENT , DATED 11/3/2011 | | 5765 | ☐ | DHL DRAWBACK SERVICES | PO BOX 4723 HOUSTON, TX 77210 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1736 | DRAWBACK SERVICES AGREEMENT, DATED 11/3/2011 | | 1170 | ☐ | DHL DRAWBACK SERVICES | PO BOX 4723 HOUSTON, TX 77210 |
| 2. | 1737 | AMENDMENT NO 2 TO ONLY REPRESENTATIVE AGREEMENT, DATED 11/23/2015 | | 1181 | ☐ | DR. KNOELL CONSULT GMBH | DYNAMOSTR. 19 MANNHEIM, 08 68165 |
| 2. | 1738 | RE: AMENDMENT TO THE ONLY REPRESENTATIVE AGREEMENT KNOELL ID: V209-14-01, DATED 11/23/2015 | | 6122 | ☐ | DR. KNOELL CONSULT GMBH | DYNAMOSTR. 19 MANNHEIM, 08 68165 |
| 2. | 1739 | ORDER FORM TO GOVERNING MASTER SERVICE AGREEMENT DUNS #166495924, DATED 9/1/2016 | 8/31/2019 | 1584 | ☐ | DUN & BRADSTREET INC. | P.O. BOX 75434 CHICAGO, IL 60675-5434 |
| 2. | 1740 | EXHIBIT A --STATEMENT OF WORK, SMARTSOURCE SUPPLY CHAIN AGREEMENT, DATED 11/1/2015 | | 1783 | ☐ | DXP ENTERPRISES INC. | 11270 CORNELL PARK DR CINCINNATI, OH 45242-1812 |
| 2. | 1741 | 5 YEAR PARTS MANAGEMENT AGREEMENT RENEWAL | | 3039 | ☐ | E & H ELECTRIC | 804 S 5TH ST LOUISVILLE, KY 40203 |
| 2. | 1742 | ILEC SERVICE AGREEMENT, DATED 7/12/2011 | | 5423 | ☐ | EATEL BUSINESS SOLUTIONS | P.O. BOX 60082 NEW ORLEANS, LA 70160-0082 |
| 2. | 1743 | INNOVATE E-COMMERCE, INC. MASTER CUSTOMER SERVICES AGREEMENT, DATED 3/17/2003 | 9/17/2003 | 4099 | ☐ | E-COMMERCE, INC. | 26252 NETWORK PL CHICAGO, IL 60673 |
| 2. | 1744 | CONSULTING SERVICES AGREEMENT | 2/26/2020 | 5352 | ☐ | EDGEROCK TECHNOLOGIES, LLC | 1735 MARKET ST. STE 200 TREASURY DE PHILADELPHIA, PA 19103 |
| 2. | 1745 | EXHIBIT A - STATEMENT OF WORK | | 5353 | ☐ | EDGEROCK TECHNOLOGIES, LLC | 1735 MARKET ST. STE 200 TREASURY DE PHILADELPHIA, PA 19103 |
| 2. | 1746 | TEMPORARY STAFFING SERVICES AGREEMENT, DATED 12/12/2017 | | 5926 | ☐ | ELEMENT STAFFING SERVICES, LLC | 700 LOUSIANA STREET HOUSTON, TX 77002 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1747 | MASTER AGREEMENT, DATED 11/20/2009 | | 4086 | ☐ | ELEMICA, INC. | 222 VALLEY CREEK BLVD  STE 220 EXTON, PA 19341 |
| 2. | 1748 | STATEMENT OF WORK, DATED 9/21/2012 | | 4084 | ☐ | ELEMICA, INC. | 222 VALLEY CREEK BLVD  STE 220 EXTON, PA 19341 |
| 2. | 1749 | ELWOOD PARTICIPATION AGREEMENT | | 1998 | ☐ | ELWOOD STAFFING SERVICES, INC | PO BOX 1024 COLUMBUS, OH 47202-1024 |
| 2. | 1750 | SECOND AMENDMENT TO THE PARTICIPATION AGREEMENT | | 1997 | ☐ | ELWOOD STAFFING SERVICES, INC | PO BOX 1024 COLUMBUS, OH 47202-1024 |
| 2. | 1751 | THIRD AMENDMENT , DATED 10/1/2018 | | 4479 | ☐ | ELWOOD STAFFING SERVICES, INC | 300 HIGH RISE DR STE 290 LOUISVILLE, KY 40213 |
| 2. | 1752 | SECOND AMENDMENT , DATED 10/1/2017 | | 3049 | ☐ | ELWOOD STAFFING SERVICES, INC. | PO BOX 1024 COLUMBUS, OH 47202-1024 |
| 2. | 1753 | THIRD AMENDMENT , DATED 10/1/2015 | 10/1/2019 | 6080 | ☐ | ELWOOD STAFFING SERVICES, INC. | PO BOX 1024 COLUMBUS, OH 47202-1024 |
| 2. | 1754 | MASTER PROFESSIONAL IT SERVICES AGREEMENT, DATED | | 5606 | ☐ | EMC CORPORATION | 4246 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 1755 | RIDER TO MASTER PROFESSIONAL IT SERVICES AGREEMENT, DATED 9/23/2011 | | 5605 | ☐ | EMC CORPORATION | 4246 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 1756 | STATEMENT OF WORK, DATED 9/23/2011 | | 5607 | ☐ | EMC CORPORATION | 4246 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 1757 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 8/28/2018 | | 5897 | ☐ | ENERGY WEST RESOURCES, INC. | #1 FIRST AVE, SO, P.O. BOX 1526 GREAT FALLS, MT 59403 |
| 2. | 1758 | TRANSACTION CONFIRMATION FOR IMMEDIATE DELIVERY, DATED 8/28/2018 | 10/31/2020 | 5898 | ☐ | ENERGY WEST RESOURCES, INC. | #1 FIRST AVE, SO, P.O. BOX 1526 GREAT FALLS, MT 59403 |

**Hexion Inc.**                                                                              **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1759 | ADDITIONAL FACILITIES CHARGE AGREEMENT 1, DATED 6/6/2018 | | 1586 | ☐ | ENTERGY LOUISIANA, LLC | P.O. BOX 8103 BATON ROUGE, LA 70891-8103 |
| 2. | 1760 | ELECTRIC SERVICE AGREEMENT, DATED 6/6/2018 | 12/1/2029 | 1587 | ☐ | ENTERGY LOUISIANA, LLC | P.O. BOX 8103 BATON ROUGE, LA 70891-8103 |
| 2. | 1761 | RIDER 1 AGREEMENT, DATED 6/6/2018 | | 1593 | ☐ | ENTERGY LOUISIANA, LLC | P.O. BOX 8103 BATON ROUGE, LA 70891-8103 |
| 2. | 1762 | ENVIGO LABORATORY SERVICES MASTER AGREEMENT, DATED 5/19/2016 | 5/18/2019 | 5041 | ☐ | ENVIGO CRS LIMITED | WOOLLEY ROAD ALCONBURY HUNTINGTON PE28 4HS |
| 2. | 1763 | AMENDMENT NO. 1 TO MASTER SERVICE AGREEMENT NO. EPEPC-MSA-1931, DATED 3/1/2015 | | 3905 | ☐ | EP ENERGY E&P COMPANY LP | 1001 LOUISIANA STREET HOUSTON, TX 77002 |
| 2. | 1764 | MASTER SERVICE AGREEMENT NO. EPEPC-MSA-1931, DATED 2/1/2012 | | 3906 | ☐ | EP ENERGY E&P COMPANY LP | 1001 LOUISIANA STREET HOUSTON, TX 77002 |
| 2. | 1765 | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT, DATED 2/13/2014 | | 5042 | ☐ | ERM CONSULTING & ENGINEERING, INC. | P.O. BOX 8500 PHILADELPHIA, PA 19178-2691 |
| 2. | 1766 | RE: MASTER SERVICES AGREEMENT FOR TAX SERVICES, DATED 10/13/2016 | | 4355 | ☐ | ERNST & YOUNG LLP | P.O. BOX 640382 PITTSBURGH, PA 15264-0382 |
| 2. | 1767 | STATEMENT OF WORK - 2019 PROVISION, DATED 10/13/2016 | | 2233 | ☐ | ERNST & YOUNG LLP | P.O. BOX 640382 PITTSBURGH, PA 15264-0382 |
| 2. | 1768 | STATEMENT OF WORK - FY2015 GLOBAL TRANSFER PRICING DOCUMENTATION, DATED 10/13/2016 | | 1597 | ☐ | ERNST & YOUNG LLP | P.O. BOX 640382 PITTSBURGH, PA 15264-0382 |
| 2. | 1769 | STATEMENT OF WORK - GLOBAL 12-31-2017 COMPLIANCE AND REPORTING, DATED 10/13/2016 | | 1603 | ☐ | ERNST & YOUNG LLP | P.O. BOX 640382 PITTSBURGH, PA 15264-0382 |

**Hexion Inc.**                                                              **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1770 | STATEMENT OF WORK - GLOBAL COMPLIANCE & REPORTING, DATED 10/13/2016 | | 2234 | ☐ | ERNST & YOUNG LLP | P.O. BOX 640382 PITTSBURGH, PA 15264-0382 |
| 2. | 1771 | STATEMENT OF WORK - PARTNERSHIP COMPLIANCE, DATED 10/13/2016 | | 2235 | ☐ | ERNST & YOUNG LLP | P.O. BOX 640382 PITTSBURGH, PA 15264-0382 |
| 2. | 1772 | STATEMENT OF WORK - ROCA, DATED 10/13/2016 | | 2236 | ☐ | ERNST & YOUNG LLP | P.O. BOX 640382 PITTSBURGH, PA 15264-0382 |
| 2. | 1773 | STATEMENT OF WORK - US CORPORATE 12-31-2017 TAX RETURN COMPLIANCE, DATED 10/13/2016 | | 1604 | ☐ | ERNST & YOUNG LLP | P.O. BOX 640382 PITTSBURGH, PA 15264-0382 |
| 2. | 1774 | STATEMENT OF WORK - US CORPORATE TAX RETURN, DATED 10/13/2016 | 10/1/2019 | 2237 | ☐ | ERNST & YOUNG LLP | P.O. BOX 640382 PITTSBURGH, PA 15264-0382 |
| 2. | 1775 | RISK MANAGEMENT SERVICES AGREEMENT - RENEWAL ADDENDUM, DATED 7/1/2018 | 6/30/2019 | 1044 | ☐ | ESIS, INC. | PO BOX 1524 RICHMOND, IN 47375 |
| 2. | 1776 | MOTOR CARRIER CONTRACT, DATED 3/15/2010 | 3/14/2011 | 5788 | ☐ | ESTES EXPRESS LINES | P.O. BOX 25612 RICHMOND, VA 23260 |
| 2. | 1777 | TECHNICAL ASSISTANCE AND CUSTOMER SUPPORT AGREEMENT, DATED 1/1/2003 | | 538 | ☐ | ETERNAL CHEMICAL CO. LTD. | 578 578 CHIEN-KUNG ROAD KAOHSIUNG 807 |
| 2. | 1778 | TENTH AMENDMENT TO OPERATING SERVICES AGREEMENT, DATED 12/29/2016 | | 561 | ☐ | EXCEL INC. D/B/A DHL SUPPLY CHAIN (USA) | 4639 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2. | 1779 | AMENDMENT TO THE AGREEMENT DATED DECEMBER 11, 1997, DATED 6/16/1997 | | 6186 | ☐ | EXECUTIVE RELOCATION CORPORATION | 150 WEST JEFFERSON DETROIT, MI 48226 |

**Hexion Inc.**                                                    **Case Number:**       **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1780 | LETTER REAFFIRMING AGREEMENT DATED DECEMBER 11, 1997, DATED 3/15/2005 | | 6187 | ☐ | EXECUTIVE RELOCATION CORPORATION | 150 WEST JEFFERSON DETROIT, MI 48226 |
| 2. | 1781 | AMENDMENT TO OPERATING SERVICES AGREEMENT, DATED 4/19/2013 | | 1838 | ☐ | EXEL, INC. | 4639 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. | 1782 | AMENDMENT TO OPERATING SERVICES AGREEMENT, DATED 8/1/2006 | | 5791 | ☐ | EXEL, INC. | 9705 HWY 225 LA PORTE, TX 77571 |
| 2. | 1783 | TENTH AMENDMENT TO OPERATING SERVICES AGREEMENT, DATED 8/1/2006 | | 5790 | ☐ | EXEL, INC. | 9705 HWY 225 LA PORTE, TX 77571 |
| 2. | 1784 | EXHIBIT 6: SHIPPING CONDITIONS, DATED 8/16/2018 | | 5551 | ☐ | FACTIVA, INC. | PO BOX 30994 NEW YORK, NY 10087-0994 |
| 2. | 1785 | MASTER AGREEMENT, DATED 8/16/2018 | | 1582 | ☐ | FACTIVA, INC. | PO BOX 30994 NEW YORK, NY 10087-0994 |
| 2. | 1786 | STATEMENT OF WORK, DATED 12/10/2015 | | 3970 | ☐ | FAHLGREN MORTINE | 4030 EASTON STATION, SUITE 300 COLUMBUS, OH 43219 |
| 2. | 1787 | CONSTRUCTION SERVICES AGREEMENT, DATED 1/25/2016 | | 1785 | ☐ | FIBER GLASS SYSTEMS, L.P. | 4422 VIKING LOOP BOSSIER CITY, LA 71111 |
| 2. | 1788 | MASTER SERVICES AGREEMENT, DATED 4/16/2015 | | 6092 | ☐ | FINDLY TALENT, LLC | DEPT 3470 PO BOX 123470 DALLAS, TX 75312-3470 |
| 2. | 1789 | SGN SHORT-TERM CASH MANAGEMENT ACCESS AGREEMENT , DATED 3/15/2006 | | 955 | ☐ | FISHER SCIENTIFIC COMPANY LLC | PO BOX 360153 PITTSBURGH, PA 15250-6153 |
| 2. | 1790 | MASTER AGREEMENT, DATED 10/19/2012 | | 4184 | ☐ | FISHNET SECURITY, INC. | 1710 WALNUT ST KANSAS CITY, MO 64108 |
| 2. | 1791 | AMENDMENT NO. 1 TO MASTER AGREEMENT, DATED 5/1/2012 | | 4185 | ☐ | FLEISHMAN-HILLARD INC. | 200 N BROADWAY SAINT LOUIS, MO 63102-2796 |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1792 | TOTAL CARE MAINTENANCE AGREEMENT, DATED 8/10/2009 | 5/8/2020 | 4466 | ☐ | FLORIDA ROCK & TANK LINES, INC. | P.O. BOX 936126 ATLANTA, GA 31193-6126 |
| 2. | 1793 | FORD 2019 CPA ADDENDUM , DATED 7/24/2018 | | 6086 | ☐ | FORD MOTOR COMPANY | 16800 EXECUTIVE PLAZA DRIVE DEARBORN, MI 48126 |
| 2. | 1794 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 2/17/2010 | | 5908 | ☐ | FPL ENERGY SERVICES, INC. | 6001 VILLAGE BLVD. WEST PALM BEACH, FL 33407 |
| 2. | 1795 | COMMERCIAL PEST MANAGEMENT AGREEMENT, DATED 7/29/2008 | 7/28/2009 | 3982 | ☐ | FRONTIER EXTERMINATING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 1796 | SERVICE AGREEMENT - POND REMEDIATION SERVICES, DATED 5/9/2011 | | 5655 | ☐ | GARCO, INC. | PO BOX 1907 ASHEBORO, NC 27204 |
| 2. | 1797 | SERVICE AGREEMENT, DATED 10/1/2018 | 9/30/2020 | 5254 | ☐ | GARTNER, INC. | PO BOX 911319 DALLAS, TX 75391 |
| 2. | 1798 | SERVICE AGREEMENT, DATED 11/1/2018 | 10/31/2019 | 4088 | ☐ | GARTNER, INC. | PO BOX 911319 DALLAS, TX 75391 |
| 2. | 1799 | TERMS OF ENGAGEMENT, DATED 9/16/2016 | | 1174 | ☐ | GARVEY SCHUBERT BARER | 1191 SECOND AVE  STE 1800 SEATTLE, WA 98101 |
| 2. | 1800 | PRIVATE AND CONFIDENTIAL , DATED 12/7/2017 | | 4356 | ☐ | GBQ PARTNERS | 230 W ST STE 700 COLUMBUS, OH 43215 |
| 2. | 1801 | TERMINATION AGREEMENT , DATED 5/29/2009 | | 6055 | ☐ | GELCO INFORMATION NETWORK, INC.; CONCUR TECHNOLOGIES INC. | 350 N ORLEANS ST CHICAGO, IL 60654 |
| 2. | 1802 | 2018 MODEL YEAR COMPETITIVE ASSISTANCE PROGRAM , DATED 8/2/2018 | | 6090 | ☐ | GENERAL MOTORS, INC. | 26427 SR 281 EAST DEFIANCE, OH 43512 |
| 2. | 1803 | OFFSITE WASTE DISPOSAL AND TRANSPORT SERVICES MULTIPLE LOCATION MASTER SERVICE AGREEMENT, DATED 5/12/2010 | 5/11/2011 | 5609 | ☐ | GIANT RESOURCE RECOVERY INC. | PO BOX 782797 PHILADELPHIA, PA 19178-2797 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1804 | LEVEL 3 SERVICES COLLABORATION SERVICES ORDER FORM | | 4176 | ☐ | GLOBAL CROSSING TELECOMMUNICATIONS INC. | US BANK 1005 CONVENTION PLAZA SAINT LOUIS, MO 63101 |
| 2. | 1805 | NORTH AMERICA PRICE AGREEMENT, DATED 12/1/2016 | 12/31/2019 | 5881 | ☐ | GLOBAL MIXING SOLUTIONS | LEDGER 940, PO BOX 205776 DALLAS, TX 75320-5776 |
| 2. | 1806 | TEMPORARY STAFFING SERVICES AGREEMENT, DATED 7/15/2016 | | 5915 | ☐ | GLOBAL PERSONNEL SERVICES, INC. | 1127 BROWN AVE COLUMBUS, GA 31906 |
| 2. | 1807 | RECRUITING SERVICE AGREEMENT, DATED 3/17/2017 | | 4460 | ☐ | GOJOHNSON RECRUITING, INC. | 606 ROLLINGBROOK ST STE 2B BAYTOWN, TX 77521 |
| 2. | 1808 | LEGAL SERVICES AGREEMENT | | 4271 | ☐ | GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY SUITE 1700 OAKLAND, CA 94607 |
| 2. | 1809 | ENERGY SERVICES AGREEMENT, DATED 12/16/2014 | | 3893 | ☐ | GREEN MOUNTAIN ENERGY COMPANY | PO BOX 328 HOUSTON, TX 77001 |
| 2. | 1810 | STATEMENT OF WORK, DATED 3/31/2014 | | 1117 | ☐ | GUIDANCE SOFTWARE, INC. | DEPT 3483 PO BOX 123483 DALLAS, IL 75312-3483 |
| 2. | 1811 | TERMS AND CONDITIONS, DATED 12/23/1980 | | 1596 | ☐ | GULF STATES UTILITIES CO. | 639 LOYOLA AVE NEW ORLEANS, LA 70113 |
| 2. | 1812 | ENGINEERING SERVICES AGREEMENT, DATED 10/21/2013 | | 5611 | ☐ | H&K ENGINEERING, LLC | 2644 S SHERWOOD FOREST BLVD STE 200 BATON ROUGE, LA 70816 |
| 2. | 1813 | ENGINEERING SERVICES AGREEMENT, DATED 10/26/2017 | 10/26/2020 | 5913 | ☐ | HARGROVE AND ASSOCIATES, INC. | 20 SOUTH ROYAL ST MOBILE, AL 36602 |
| 2. | 1814 | AMENDMENT TO PARTICIPATION AGREEMENT , DATED 2/1/2016 | | 6060 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2. | 1815 | FORM PROJECT ADDENDUM, DATED 5/9/2014 | | 2498 | ☐ | HEMPEL | LUNDTOFTEGÅRDSVEJ 91 LYNGBY, KGS GERMANY |
| 2. | 1816 | MOTOR CARRIER CONTRACT, SCHEDULE M530C, DATED 2/1/2019 | | 900007 | ☐ | HENIFF TRANSPORTATION SYSTEMS LLC (F/K/A MILLER INTERMODAL) | 7508 SOLUTION CENTER CHICAGO, IL 60677-7005 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1817 | MOTOR CARRIER CONTRACT, DATED 8/25/2009 | 8/25/2010 | 4309 | ☐ | HIGHWAY TRANSPORT LOGISTICS, INC. | PO BOX 281788 ATLANTA, GA 30384-1788 |
| 2. | 1818 | STANDARD AGREEMENT ON THE COMMISSIONED PROCESSING OF PERSONAL DATA , DATED 7/17/2017 | | 4169 | ☐ | HIVE STREAMING AB | FATBURSGATAN 1 STOCKHOLM 11828 |
| 2. | 1819 | TERMS OF SERVICE, DATED 7/17/2017 | | 1636 | ☐ | HIVE STREAMING AB | FATBURSGATAN 1 STOCKHOLM 11828 |
| 2. | 1820 | DATA PROTECTION ADDENDUM ADDRESSING ARTICLE 28 GDPR, DATED 11/27/2017 | | 5613 | ☐ | HR FOCAL POINT, LLC | 3948 LEGACY DR PMB 369, STE 106 PLANO, TX 75023 |
| 2. | 1821 | DATA PROTECTION ADDENDUM ADDRESSING ARTICLE 28, DATED 7/12/2018 | | 4096 | ☐ | HR FOCAL POINT, LLC | 3948 LEGACY DR PMB 369, STE 106 PLANO, TX 75023 |
| 2. | 1822 | STATEMENT OF WORK, DATED 11/27/2017 | 12/1/2019 | 4095 | ☐ | HR FOCAL POINT, LLC | 3948 LEGACY DR PMB 369, STE 106 PLANO, TX 75023 |
| 2. | 1823 | ADDENDUM TO IBM QUOTATION, DATED 6/24/2016 | | 6100 | ☐ | IBM | PO BOX 91222 CHICAGO, IL 60693-1222 |
| 2. | 1824 | CLOUD SERVICES AGREEMENT , DATED 6/24/2016 | | 1143 | ☐ | IBM | PO BOX 91222 CHICAGO, IL 60693-1222 |
| 2. | 1825 | DATA PROCESSING ADDENDUM, DATED 6/24/2016 | | 6106 | ☐ | IBM | PO BOX 91222 CHICAGO, IL 60693-1222 |
| 2. | 1826 | SOFTWARE GROUP SERVICES STATEMENT OF WORK , DATED 6/24/2016 | | 6102 | ☐ | IBM | PO BOX 91222 CHICAGO, IL 60693-1222 |
| 2. | 1827 | STANDARD CONTRACTUAL CLAUSES (PROCESSORS) | | 5614 | ☐ | IBM CORP. | PO BOX 91222 CHICAGO, IL 60693-1222 |
| 2. | 1828 | STANDARD CONTRACTUAL CLAUSES (PROCESSORS) | | 6097 | ☐ | IBM CORP. | PO BOX 91222 CHICAGO, IL 60693-1222 |

**Hexion Inc.**                                                     **Case Number:**     **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1829 | BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS, DATED 9/3/2010 | | 5940 | ☐ | IGI RESOURCES, INC. | 201 HELIOS WAY HOUSTON, TX 77253-3092 |
| 2. | 1830 | LETTER OF AGREEMENT, DATED 12/11/2015 | | 1644 | ☐ | IHC BUCKHEAD LLC | 3315 PEACHTREE RD NE ATLANTA, GA 30324 |
| 2. | 1831 | MASTER AGREEMENT FOR THE PROVISION OF INFORMATION AND INSIGHT, DATED 5/25/2012 | | 4219 | ☐ | IHS GLOBAL, INC. | PO BOX 847193 DALLAS 75284-7193 |
| 2. | 1832 | RAILCAR STORAGE AGREEMENT, DATED 11/7/2018 | | 5814 | ☐ | ILLINOIS RAILWAY, LLC | 2316 RELIABLE PKWY CHICAGO, IL 60686-2316 |
| 2. | 1833 | SERVICE AGREEMENT - ASBESTOS ABATEMENT, DATED 5/15/2014 | | 5657 | ☐ | INDUSTRIAL ASBESTOS REMOVAL LLC | P.O. BOX 11742 GREEN BAY, WI 54307-1742 |
| 2. | 1834 | AMENDMENT NUMBER 1 TO THE ARGO VISCOSITY MODIFIER OPERATION SERVICES, UTILITIES, MATERIALS, AND FACILITIES AGREEMENT, DATED 1/1/2019 | | 5656 | ☐ | INFINEUM USA L.P. | CORNER OF PARK & BRUNSWICK AVE LINDEN, NJ 07036 |
| 2. | 1835 | ARGO VISCOSITY MODIFIER OPERATION SERVICES, UTILITIES, MATERIALS, AND FACILITIES AGREEMENT | | 551 | ☐ | INFINEUM USA L.P. | CORNER OF PARK & BRUNSWICK AVE LINDEN, NJ 07036 |
| 2. | 1836 | MANAGED SERVICES GROUP - MASTER AGREEMENT, DATED 1/1/2006 | | 5357 | ☐ | INFORMATION CONTROL COMPANY, LLC | 2500 CORPORATE EXCHANGE DR STE 310 COLUMBUS, OH 43231 |
| 2. | 1837 | INNOVATE E-COMMERCE, INC. ADDENDUM TO MASTER CUSTOMER SERVICES AGREEMENT, DATED 9/1/2018 | 9/1/2020 | 4098 | ☐ | INNOVATE E-COMMERCE, INC. | 1000 BROOKTREE RD STE 110 WEXFIRD, PA 15090 |
| 2. | 1838 | PROFESSIONAL SERVICES AGREEMENT, DATED 2/1/2019 | | 5436 | ☐ | INNOVATION FRAMEWORK TECHNOLOGIES, LLC | 450 HILLSIDE DR BLDG B STE 200 MESQUITE, NV 89027 |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 1839 | STANDARD CONTRACTUAL CLAUSES (PROCESSORS) | | 5616 | ☐ | INSCAPE PUBLISHING, LLC | PO BOX 18684 NEWARK, NJ 07191-8684 |
| 2. | 1840 | INSIGHT GLOBAL STAFFING AGREEMENT FOR PLACEMENT OF STAFFING PERSONNEL AMENDMENT NO. 1, DATED 10/8/2013 | | 4101 | ☐ | INSIGHT GLOBAL, INC. | 4170 ASHFORD DUNWOODY RD STE 580 ATLANTA, GA 30319 |
| 2. | 1841 | SECOND AMENDMENT TO MASTER SERVICES AGREEMENT FOR PLACEMENT OF STAFFING PERSONNEL, DATED 2/1/2017 | | 4100 | ☐ | INSIGHT GLOBAL, INC. | 4170 ASHFORD DUNWOODY RD STE 580 ATLANTA, GA 30319 |
| 2. | 1842 | EU STANDARD CONTRACTUAL CLAUSES ADDENDUM TO MASTER SUBSCRIPTION AGREEMENT, DATED 8/24/2016 | | 1647 | ☐ | INTEGRATION POINT, INC. | PO BOX 49175 CHARLOTTE, NC 28277 |
| 2. | 1843 | INTEGRATION POINT MASTER SUBSCRIPTION AGREEMENT, DATED 8/24/2016 | | 1646 | ☐ | INTEGRATION POINT, INC. | PO BOX 49175 CHARLOTTE, NC 28277 |
| 2. | 1844 | SERVICE AGREEMENT, DATED 7/26/2017 | | 1642 | ☐ | INTERNATIONAL FERTILIZER DEVT CENTER | PO BOX 2040 MUSCLE SHOALS, AL 35662 |
| 2. | 1845 | DATA PROCESSING ADDENDUM, DATED 4/12/2018 | | 5649 | ☐ | INVISO CORPORATION | 3009 112TH AVE NE, STE 200 BELLEVUE, WA USA |
| 2. | 1846 | AGREEMENT LETTER, DATED 12/20/2018 | | 4146 | ☐ | IOMOSAIC CORPORATION | 93 STILES ROAD SALEM, NH 03079 |
| 2. | 1847 | SECURING SHREDDING AGREEMENT, DATED 8/16/2005 | | 3894 | ☐ | IRON MOUNTAIN | P.O. BOX 27129 NEW YORK, NY 10087-7129 |
| 2. | 1848 | SOFTWARE MAINTENANCE AGREEMENT, DATED 9/30/2018 | 9/30/2020 | 5447 | ☐ | ISUPPORT | 110 E 17TH ST VANCOUVER, WA 98663-3419 |
| 2. | 1849 | THE PARTIES' AGREED UPON TERMS AND CONDITIONS OF PURCHASE, DATED 2/7/2014 | | 5622 | ☐ | J.V. INDUSTRIAL COMPANIES, LTD. | 4040 RED BLUFF PASADENA, TX 77503 |

**Hexion Inc.**                                                                                 **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1850 | AGREEMENT TO IMPART INFORMATION IN CONFIDENCE | | 3580 | ☐ | JACOBS ENGINEERING GROUP INC. | P.O. BOX 840388 DALLAS, TX 75284-0388 |
| 2. | 1851 | AMENDMENT NO. 1 TO ENGINEERING SERVICES AGREEMENT, DATED 5/26/2015 | | 1176 | ☐ | JACOBS ENGINEERING GROUP INC. | P.O. BOX 840388 DALLAS, TX 75284-0388 |
| 2. | 1852 | AMENDMENT NO.2 TO ENGINEERING SERVICES AGREEMENT, DATED 5/26/2015 | 4/19/2021 | 5943 | ☐ | JACOBS ENGINEERING GROUP INC. | P.O. BOX 840388 DALLAS, TX 75284-0388 |
| 2. | 1853 | ENGINEERING SERVICES AGREEMENT, DATED 4/19/2012 | | 1177 | ☐ | JACOBS ENGINEERING GROUP INC. | P.O. BOX 840388 DALLAS, TX 75284-0388 |
| 2. | 1854 | CONSULTING SERVICES AGREEMENT, DATED 1/1/2019 | 12/31/2019 | 5532 | ☐ | JOHAN RERING | 610 SOUTH 2ND STREET SPRINGFIELD, OR 97477 |
| 2. | 1855 | CATALYST SUPPLY AND SERVICES AGREEMENT, DATED 1/1/2018 | 1/1/2022 | 6263 | ☐ | JOHNSON MATTHEY FORMOX AB | 436 DEVON PARK DR WAYNE, PA 19087 |
| 2. | 1856 | CATALYST SUPPLY AND SERVICES AGREEMENT, DATED 3/6/2015 | 1/1/2022 | 5945 | ☐ | JOHNSON MATTHEY FORMOX AB | 436 DEVON PARK DR WAYNE, PA 19087 |
| 2. | 1857 | CONTRACT MANUFACTURING AGREEMENT, DATED 2/24/2015 | 2/24/2019 | 2059 | ☐ | KANORIA CHEMICALS AND INDUSTRIES LTD. | PO BOX 85080 RICHMOND, VA 23285-4250 |
| 2. | 1858 | CONSTRUCTION SERVICES AGREEMENT, DATED 7/26/2018 | | 5946 | ☐ | KC ELECTRICAL, INC. | 243 BOONE TRAIL SPRUCE PINE, NC 28777 |
| 2. | 1859 | AMENDMENT, DATED 1/4/2010 | | 6119 | ☐ | KELLY SERVICES, INC. | 1212 SOLUTIONS CENTER CHICAGO, IL 60677-1002 |
| 2. | 1860 | AMENDMENT, DATED 9/19/2007 | | 6117 | ☐ | KELLY SERVICES, INC. | PO BOX 820405 PHILADELPHIA, PA 19182-0405 |
| 2. | 1861 | CUSTOMER SERVICES AGREEMENT, DATED 9/19/2007 | | 4462 | ☐ | KELLY SERVICES, INC. | PO BOX 820405 PHILADELPHIA, PA 19182-0405 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1862 | CUSTOMER SERVICES AGREEMENT, DATED 9/19/2007 | | 6116 | ☐ | KELLY SERVICES, INC. | PO BOX 820405 PHILADELPHIA, PA 19182-0405 |
| 2. | 1863 | CUSTOMER SERVICES AGREEMENT, DATED 9/19/2007 | | 6118 | ☐ | KELLY SERVICES, INC. | PO BOX 820405 PHILADELPHIA, PA 19182-0405 |
| 2. | 1864 | PROPOSAL ADDENDUM ENGINEERING CONSULTING SERVICES | | 5048 | ☐ | KENNEDY/JENKS CONSULTANTS | 421 SW 6TH AVE STE 1000 PORTLAND, OR 97204 |
| 2. | 1865 | CLEANING AGREEMENT, DATED 1/1/2015 | | 4483 | ☐ | KENWAY JANITOR SERVICE INC. | 8900 N PIONEER RD PEORIA, IL 61615 |
| 2. | 1866 | CLEANING AGREEMENT, DATED 1/1/2015 | | 5918 | ☐ | KENWAY JANITOR SERVICE INC. | 8900 N PIONEER RD PEORIA, IL 61615 |
| 2. | 1867 | SERVICE AGREEMENT, DATED 2/6/2019 | 12/15/2019 | 3788 | ☐ | KENWAY JANITOR SERVICE INC. | 8900 N PIONEER RD PEORIA, IL 61615 |
| 2. | 1868 | STATEMENT OF WORK, DATED 9/3/2018 | | 1387 | ☐ | KEY TAX B.V. | BEECH AVENUE 54-80, 1119 PW SCHIPHOL-RIJK AMSTERDAM, 0 NETHERLANDS |
| 2. | 1869 | CLIENTS SERVICES AGREEMENT, DATED 2/8/2013 | | 1180 | ☐ | KFORCE INC. | 1001 EAST PALM AVENUE TAMPA, FL 33605 |
| 2. | 1870 | TEMPORARY STAFFING SERVICES AGREEMENT, DATED 2/8/2013 | | 5929 | ☐ | KFORCE INC. | PO BOX 277997 ATLANTA, GA 30384-7997 |
| 2. | 1871 | AGENCY AUTHORIZATION AGREEMENT, DATED 1/1/2018 | | 5952 | ☐ | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0604 |
| 2. | 1872 | AMENDMENT TO SERVICE AGREEMENT NORTH AMERICA, DATED 1/1/2018 | | 5956 | ☐ | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0604 |
| 2. | 1873 | CORRESPONDENCE REGARDING NAESB AMENDMENT, DATED 8/21/2019 | | 1426 | ☐ | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0604 |

**Hexion Inc.**                                                                                    **Case Number:**       **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 1874 | MASTER AGREEMENT FOR ENERGY MANAGEMENT SERVICES, DATED 1/1/2018 | 1/1/2022 | 5951 | ☐ | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0604 |
| 2. | 1875 | MASTER AGREEMENT FOR ENERGY MANAGEMENT SERVICES, DATED 1/1/2018 | 1/1/2022 | 5955 | ☐ | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0604 |
| 2. | 1876 | SERVICE AGREEMENT NORTH AMERICA, DATED 1/1/2018 | 2/5/2022 | 5957 | ☐ | KINECT ENERGY, INC. | 32604 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0604 |
| 2. | 1877 | AMENDMENT THREE TO THE TRANSPORTATION SERVICES CONTRACT , DATED 12/1/2016 | 11/30/2019 | 542 | ☐ | KIRBY INLAND MARINE, LP | P.O. BOX 200788 HOUSTON, TX 77216 |
| 2. | 1878 | MASTER PROFESSIONAL SERVICES AGREEMENT MULTIPLE ENGAGEMENT, DATED 9/14/2012 | | 947 | ☐ | KPMG LLP | 191 W NATIONWIDE BLVD STE 500 COLUMBUS 43215 |
| 2. | 1879 | STATEMENT OF WORK  NUMBER - 2018-01, DATED 9/14/2012 | | 948 | ☐ | KPMG LLP | 191 W NATIONWIDE BLVD STE 500 COLUMBUS 43215 |
| 2. | 1880 | STATEMENT OF WORK NUMBER-2018-02, DATED 9/5/2018 | | 949 | ☐ | KPMG LLP | 191 W NATIONWIDE BLVD STE 500 COLUMBUS 43215 |
| 2. | 1881 | LUMP SUM CONSTRUCTION AGREEMENT - GEISMAR NEW WELL PROJECT, DATED 6/4/2018 | | 1658 | ☐ | LAYNE CHRISTIANSEN | W229 N1433 WESTWOOD DRIVE, STE 100 WAUKESA, WI 53186 |
| 2. | 1882 | MOTOR CARRIER CONTRACT, DATED 8/14/2009 | 8/14/2010 | 4311 | ☐ | LINDEN BULK TRANSPORTATION | 4200 TREMLEY POINT RD LINDEN, NJ 07036 |
| 2. | 1883 | SUBSCRIPTION AGREEMENT, DATED 4/4/2017 | | 6131 | ☐ | LINKEDIN | 2029 STIERLIN CT MOUNTAIN VIEW, CA 94043 |
| 2. | 1884 | MOTOR CARRIER CONTRACT, DATED 7/20/2009 | 7/20/2010 | 4312 | ☐ | LIQUID TRANSPORT CORPORATION | P.O. BOX 403 WHARTON, NJ 07885-0403 |
| 2. | 1885 | PERFORMANCE GUARANTY, DATED 5/21/2018 | | 1666 | ☐ | LIQUIDX, INC. | 100 PARK AVENUE - 30TH FLOOR NEW YORK, NY 10017 |

**Hexion Inc.**                                                                       **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 1886 | PERFORMANCE GUARANTY, DATED 5/21/2018 | | 4036 | ☐ | LIQUIDX, INC. | 100 PARK AVENUE - 30TH FLOOR NEW YORK, NY 10017 |
| 2. | 1887 | MASTER SERVICES AGREEMENT, DATED 12/23/2010 | | 1121 | ☐ | LLOYD'S REGISTER ENERGY AMERICAS, INC. | P.O. BOX 301467 DALLAS, TX 75303-1467 |
| 2. | 1888 | CONSULTING SERVICES AGREEMENT, DATED 1/1/2019 | 1/1/2020 | 4106 | ☐ | LOGICA LLC | PO BOX 91 COLUMBUS, OH 43216 |
| 2. | 1889 | STATEMENT OF WORK, DATED 1/1/2019 | | 4107 | ☐ | LOGICA LLC | PO BOX 91 COLUMBUS, OH 43216 |
| 2. | 1890 | FINANCED STORM COST RIDER FSC-EGSL, DATED 10/1/2015 | | 1589 | ☐ | LOUISIANA UTILITIES RESTORATION CORP | P.O. BOX 91154 BATON ROUGE, LA 70821-9154 |
| 2. | 1891 | CONTRACT FOR ELECTRIC SERVICE, DATED 4/23/2015 | | 4484 | ☐ | LOUISVILLE GAS AND ELECTRIC COMPANY | 220 WEST MAIN STREET LOUISVILLE, KY 40202 |
| 2. | 1892 | MASTER SERVICES AGREEMENT, DATED 9/1/2013 | 9/1/2015 | 5959 | ☐ | MAGID GLOVE AND SAFETY MANUFACTURING CO LLC | 1300 NAPERVILLE DRIVE ROMEOVILLE, IL 60446 |
| 2. | 1893 | MASTER AGREEMENT, DATED 2/27/2009 | | 3262 | ☐ | MANAGEMENT DYNAMICS, INC. | PO BOX 373 ALBANY, NY 12201-0373 |
| 2. | 1894 | MASTER AGREEMENT, DATED 2/27/2009 | | 5626 | ☐ | MANAGEMENT DYNAMICS, INC. | PO BOX 373 ALBANY, NY 12201-0373 |
| 2. | 1895 | TRANSLOAD SERVICES AGREEMENT, DATED 8/28/2016 | | 1393 | ☐ | MANLY TERMINAL | 1575 38TH ST MANLY, IA 50456 |
| 2. | 1896 | MOTOR CARRIER CONTRACT, DATED 6/1/2009 | 6/1/2010 | 4315 | ☐ | MARTIN TRANSPORT, INC. | P.O. BOX 670745 DALLAS, TX 75267-0745 |
| 2. | 1897 | CONTRACT AGREEMENT, DATED 1/19/2018 | | 2238 | ☐ | MARVIN F. POER AND COMPANY | P.O. BOX 674300 DALLAS, TX 75267-4300 |
| 2. | 1898 | CALIBRATION CONTRACT, DATED 10/12/2018 | 9/30/2019 | 3787 | ☐ | MATHIAS USA INC. | P.O. BOX 1626 CONCORD, NC 28026-1626 |

**Hexion Inc.**    **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1899 | FOURTH AMENDMENT TO THE RESTATED ADMINISTRATIVE SERVICES AGREEMENT, DATED 1/31/2018 | | 1011 | ☐ | MERCER (US) INC. | P.O. BOX 730182 DALLAS, TX 75373-0182 |
| 2. | 1900 | ADDENDUM - PERSONAL USE REPORTING, DATED 1/23/2015 | | 6140 | ☐ | MERCHANTS AUTOMOTIVE GROUP, INC. | PO BOX 414438 BOSTON, MA 02241-4438 |
| 2. | 1901 | ADDENDUM - ROADSIDE ASSISTANCE, DATED 10/16/2014 | | 6141 | ☐ | MERCHANTS AUTOMOTIVE GROUP, INC. | PO BOX 414438 BOSTON, MA 02241-4438 |
| 2. | 1902 | ADDENDUM TO FLEET SERVICES MASTER AGREEMENT - ACCIDENT/CLAIMS MANAGEMENT AND/OR SUBROGATION, DATED 10/16/2014 | | 6142 | ☐ | MERCHANTS AUTOMOTIVE GROUP, INC. | PO BOX 414438 BOSTON, MA 02241-4438 |
| 2. | 1903 | ADDENDUM TO FLEET SERVICES MASTER AGREEMENT - FEE SCHEDULE, DATED 10/16/2014 | | 6143 | ☐ | MERCHANTS AUTOMOTIVE GROUP, INC. | PO BOX 414438 BOSTON, MA 02241-4438 |
| 2. | 1904 | AMENDMENT NO. 2 TO STANDBY LETTER OF CREDIT, DATED 7/7/2015 | | 6145 | ☐ | MERCHANTS AUTOMOTIVE GROUP, INC. | PO BOX 414438 BOSTON, MA 02241-4438 |
| 2. | 1905 | STATEMENT OF WORK, DATED 11/8/2017 | | 6351 | ☐ | MERRILL COMMUNICATIONS LLC | CM-9638 ST PAUL, MN 55170-9638 |
| 2. | 1906 | AMENDMENT TO CONTRACT DOCUMENTS | | 3280 | ☐ | MICROSOFT | PO BOX 841800 DALLAS, TX 75284-1800 |
| 2. | 1907 | ENTERPRISE ENROLLMENT AGREEMENT (DIRECT) | | 3282 | ☐ | MICROSOFT | PO BOX 841800 DALLAS, TX 75284-1800 |
| 2. | 1908 | AUTOMATIC ROLLOVER - SERVICES AGREEMENT, DATED 1/1/2013 | | 1014 | ☐ | MILLENNIUM TRUST COMPANY | 2001 SPRING ROAD, SUITE 700 OAK BROOK, IL 60523 |
| 2. | 1909 | CONSULTING SERVICES AGREEMENT, DATED 2/22/2018 | 2/22/2019 | 4108 | ☐ | MINDSTREAM INTERACTIVE LLC | L-3662 COLUMBUS 43215 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 1910 | MIURA MAINTENANCE CONTRACT | | 4467 | ☐ | MIURA AMERICA CO., LTD | P.O. BOX 936203 ATLANTA, GA 31193-6203 |
| 2. | 1911 | TRANSLOAD SERVICES AGREEMENT, DATED 4/1/2014 | | 6440 | ☐ | MODERN MATERIAL SERVICES | 2605 NICHOLSON ROAD SUITE 5200 SEWICKLEY, PA 15143 |
| 2. | 1912 | AMENDED AND RESTATED SHARED SERVICES AGREEMENT, DATED 10/24/2014 | | 1683 | ☐ | MOMENTIVE PERFORMANCE MATERIALS INC. | P.O. BOX 640959 PITTSBURGH, PA 15264-0959 |
| 2. | 1913 | EXHIBITS TO AMENDED AND RESTATED SHARED SERVICES AGREEMENT, DATED 10/24/2014 | | 1685 | ☐ | MOMENTIVE PERFORMANCE MATERIALS INC. | P.O. BOX 640959 PITTSBURGH, PA 15264-0959 |
| 2. | 1914 | MPM SHARED SERVICES SIDE LETTER | | 1686 | ☐ | MOMENTIVE PERFORMANCE MATERIALS INC. | 260 HUDSON RIVER ROAD WATERFORD, NY 12188 |
| 2. | 1915 | SECOND AMENDED AND RESTATED SHARED SERVICES AGREEMENT, DATED 10/24/2014 | | 1682 | ☐ | MOMENTIVE PERFORMANCE MATERIALS INC. | P.O. BOX 640959 PITTSBURGH, PA 15264-0959 |
| 2. | 1916 | SIGNATURE PAGE TO A&R SHARED SERVICES AGREEMENT, DATED 10/24/2014 | | 1684 | ☐ | MOMENTIVE PERFORMANCE MATERIALS INC. | P.O. BOX 640959 PITTSBURGH, PA 15264-0959 |
| 2. | 1917 | GROUND LEASE, GRANT OF SERVITUDES AND SITE SERVICES AGREEMENT , DATED 8/5/2014 | 12/31/2025 | 3059 | ☐ | MONSANTO COMPANY | 3468 CEDAR CREEK ROAD FAYETTEVILLE, NC 28302 |
| 2. | 1918 | GROUND LEASE, GRANT OF SERVITUDES AND SITE SERVICES AGREEMENT, DATED 11/5/2014 | 12/31/2025 | 1297 | ☐ | MONSANTO COMPANY | 3468 CEDAR CREEK ROAD FAYETTEVILLE, NC 28302 |
| 2. | 1919 | GROUND LEASE, GRANT OF SERVITUDES AND SITE SERVICES AGREEMENT, DATED 11/5/2014 | 12/31/2025 | 3795 | ☐ | MONSANTO COMPANY | 12501 RIVER RD PO BOX 174 LULING, LA 70070 |
| 2. | 1920 | AMENDMENT TO SOW'S - ADD SEARCH FUNCTIONALITY SERVICES, DATED 12/4/2015 | | 4109 | ☐ | MOTIONPOINT CORPORATION | PO BOX 30155 TAMPA, FL 33630-3155 |

**Hexion Inc.**                                                                     **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1921 | MASTER SERVICES AGREEMENT, DATED 12/4/2015 | | 4110 | ☐ | MOTIONPOINT CORPORATION | PO BOX 30155 TAMPA, FL 33630-3155 |
| 2. | 1922 | STATEMENT OF WORK #2, DATED 12/4/2015 | | 4111 | ☐ | MOTIONPOINT CORPORATION | PO BOX 30155 TAMPA, FL 33630-3155 |
| 2. | 1923 | MASTER SERVICES AGREEMENT, DATED 12/11/2006 | | 5457 | ☐ | MTS ALLSTREAM INC. | PO BOX 2966 MILWAUKEE, WI 53201-2966 |
| 2. | 1924 | TRANSITIONAL SERVICES AGREEMENT, DATED 7/31/2017 | | 1663 | ☐ | MUNZING CHEMIE GMBH | 1455 BROAD ST - SUITE 3 BLOOMFIELD, NJ 07003 |
| 2. | 1925 | TRANSITIONAL SERVICES AGREEMENT, DATED 7/31/2017 | | 1731 | ☐ | MUNZING CHEMIE GMBH | 1455 BROAD ST - SUITE 3 BLOOMFIELD, NJ 07003 |
| 2. | 1926 | AMENDMENT NO. 1 MASTER AGREEMENT FOR ENGINEERING SERVICES, DATED 4/6/2009 | | 6442 | ☐ | MUSTANG ENGINEERING AND CONSTRUCTORS, LP | PO BOX 203522 DALLAS, TX 75320-3522 |
| 2. | 1927 | FRAMEWORK AGREEMENT FOR THE PROVISION OF WATER TREATMENT SERVICES, DATED 1/1/2017 | 12/31/2020 | 6147 | ☐ | NALCO COMPANY LLC | 1601 WEST DIEHL RD NAPERVILLE, IL 60563 |
| 2. | 1928 | FRAMEWORK AGREEMENT FOR THE PROVISION OF WATER TREATMENT SERVICES, DATED 4/8/2014 | 12/31/2020 | 3029 | ☐ | NALCO COMPANY LLC | 1555 POYDRAS ST, STE 1750 NEW ORLEANS, LA 70112 |
| 2. | 1929 | NCEC CONSULTANCY SERVICES AGREEMENT NO. ED29136-100, DATED 2/6/2019 | | 5054 | ☐ | NATIONAL CHEMICAL EMERGENCY CENTRE | PO BOX 414028 BOSTON, MA 02241-4028 |
| 2. | 1930 | DATA PROCESSING ADDENDUM, DATED 5/1/2015 | | 5634 | ☐ | NAVEX GLOBAL, INC. | P.O. BOX 60941 CHARLOTTE, NC 28260-0941 |
| 2. | 1931 | STANDARD AGREEMENT ON THE COMMISSIONED PROCESSING OF PERSONAL DATA, DATED 5/1/2015 | | 5633 | ☐ | NAVEX GLOBAL, INC. | P.O. BOX 60941 CHARLOTTE, NC 28260-0941 |
| 2. | 1932 | TERMS AND CONDITIONS PURCHASE ORDER, DATED 12/3/2012 | | 6444 | ☐ | NEUMAN & ESSER USA, INC. | 1502 EAST SUMMITRY CIRCLE KATY, TX 77449 |

**Hexion Inc.**                                                                                                          **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1933 | CORPORATE ENVIRONMENTAL SERVICES AGREEMENT, DATED 2/24/2017 | 2/24/2020 | 5931 | ☐ | NEXEO SOLUTIONS | 3 WATERWAY SQUARE PLACE, SUITE 1000 THE WOODLANDS, TX 77380 |
| 2. | 1934 | CONSTRUCTION SERVICES AGREEMENT, DATED 4/7/2015 | | 5967 | ☐ | OATES INDUSTRIES INC. | 2900 E X ST LA PORTE, TX 77571 |
| 2. | 1935 | MOTOR CARRIER CONTRACT, DATED 5/17/2006 | 5/16/2007 | 5813 | ☐ | OLD DOMINION FREIGHT LINE, INC. | P.O. BOX 1000 MEMPHIS, TN 38148-0532 |
| 2. | 1936 | PRODUCTION AGREEMENT, DATED 8/8/2017 | | 5932 | ☐ | ONLYCH1LD INC. | 222 COLOMBUS AVE STE 316 SAN FRANCISCO, CA 94133 |
| 2. | 1937 | OPENTEXT STATEMENT OF WORK, DATED 2/22/2019 | | 5459 | ☐ | OPENTEXT INC. | LOCKBOX 24685 NETWORK PLACE CHICAGO, IL 60673-1246 |
| 2. | 1938 | PROFESSIONAL SERVICES AGREEMENT - TERMS AND CONDITIONS, DATED 4/3/2008 | | 4112 | ☐ | OPENTEXT INC. | LOCKBOX 24685 NETWORK PLACE CHICAGO, IL 60673-1246 |
| 2. | 1939 | ORACLE LICENSE AND SERVICES AGREEMENT, DATED 7/28/2004 | | 5470 | ☐ | ORACLE CORPORATION | P.O. BOX 203448 DALLAS, TX 75320-3448 |
| 2. | 1940 | PAS THROUGH TERMS FOR THIRD PARTY DATABASES, DATED 4/26/2018 | | 3393 | ☐ | ORACLE CORPORATION | 1100 ABERNATHY RD  STE 1500 ATLANTA, GA 30328 |
| 2. | 1941 | OOCL SERVICE CONTRACT, DATED 4/9/2018 | | 5815 | ☐ | ORIENT OVERSEAS CONTAINER LINE LIMITED | 903 COMMERCE DRIVE OAK BROOK, IL 60523 |
| 2. | 1942 | CORPORATE FAMILY AMENDMENT TO SOFTWARE LICENSE AND SERVICES AGREEMENT, DATED 1/1/2019 | | 4190 | ☐ | OSISOFT, LLC | PO BOX 398687 SAN FRANCISCO, CA 94139-8687 |
| 2. | 1943 | SOFTWARE LICENSE AND SERVICES AGREEMENT #1016203, DATED 12/11/2018 | | 5471 | ☐ | OSISOFT, LLC | PO BOX 398687 SAN FRANCISCO, CA 94139-8687 |
| 2. | 1944 | DATA PROCESSING ADDENDUM, DATED 11/30/2018 | | 5641 | ☐ | OWNBACKUP INC. | 400 KELBY ST FORT LEE, NJ 07010 |

**Hexion Inc.**                                                                        **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1945 | AGREEMENT , DATED 7/19/2000 | | 4850 | ☐ | PARISH COUNCIL OF ASCENSION PARISH | 828 SOUTH IRMA BOULEVARD SUITE 105 GONZALES, LA 70737 |
| 2. | 1946 | SCHEDULE FOR: HEXION INC, DATED 1/23/2017 | 2/29/2020 | 4118 | ☐ | PARK PLACE TECHNOLOGIES | 8401 CHAGRIN RD CHAGRIN FALLS, OH 44023 |
| 2. | 1947 | STATEMENT OF WORK, DATED 1/23/2017 | 7/7/2018 | 4115 | ☐ | PARK PLACE TECHNOLOGIES | 8401 CHAGRIN RD CHAGRIN FALLS, OH 44023 |
| 2. | 1948 | STATEMENT OF WORK, DATED 1/23/2017 | 2/16/2020 | 4116 | ☐ | PARK PLACE TECHNOLOGIES | 8401 CHAGRIN RD CHAGRIN FALLS, OH 44023 |
| 2. | 1949 | SCHEDULE FOR: HEXION INC, DATED 7/9/2018 | 7/8/2019 | 4117 | ☐ | PARK PLACE TECHNOLOGIES (PPT) | PO BOX 78000 DEPT 781156 DETROIT, MI 48278-1156 |
| 2. | 1950 | GENERAL TERMS AND CONDITIONS, DATED 2/9/2019 | | 4120 | ☐ | PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 DEPT 781156 DETROIT, MI 48278-1156 |
| 2. | 1951 | MAINTENANCE SERVICE AGREEMENT ADDENDUM, DATED 2/9/2019 | 2/29/2020 | 4119 | ☐ | PARK PLACE TECHNOLOGIES LLC | PO BOX 78000 DEPT 781156 DETROIT, MI 48278-1156 |
| 2. | 1952 | PITNEY BOWES STAMP EXPRESSIONS TERMS AND CONDITIONS | | 3985 | ☐ | PITNEY BOWES | PO BOX 5151 SHELTON, CT 06484-5151 |
| 2. | 1953 | PLANISWARE MAINTENANCE SERVICES AND ESCROW AGREEMENT, DATED 3/1/2008 | | 5434 | ☐ | PLANISWARE | 102 ME ETIENNE DOLET 92245 MALAKOFF CEDEX, 0 FRANCE |
| 2. | 1954 | STANDARD CONTRACTUAL CLAUSES (PROCESSORS) | | 5637 | ☐ | PLANVIEW, INC. | 12301 RESEARCH BLVD BLDG V STE 101 AUSTIN, TX 78759 |
| 2. | 1955 | AFFILIATION AGREEMENT, DATED 3/20/2018 | | 5911 | ☐ | PROCUREMENT ADVISORS LLC | 3101 TOWERCREEK PARKWAY, SUITE 300 ATLANTA, GA 30339 |

**Hexion Inc.**                                                                                          **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1956 | BY LAWS FOR PROCUREMENT OF PRODUCTS BY PROCUREMENT ADVISORS LLC, DATED 4/22/2015 | | 1406 | ☐ | PROCUREMENT ADVISORS LLC | 3101 TOWERCREEK PARKWAY, SUITE 300 ATLANTA, GA 30339 |
| 2. | 1957 | BY-LAWS FOR THE PROCUREMENT OF PRODUCTS BY PROCUREMENT ADVISORS LLC, DATED 7/22/2015 | | 1407 | ☐ | PROCUREMENT ADVISORS LLC | 3101 TOWERCREEK PARKWAY, SUITE 300 ATLANTA, GA 30339 |
| 2. | 1958 | TEMPORARY STAFFING SERVICES AGREEMENT, DATED 9/21/2016 | | 5933 | ☐ | PROFESSIONAL ALTERNATIVES OF HOUSTON, LLC | 1800 WEST LOOP SOUTH, STE 1050 HOUSTON, TX 77027 |
| 2. | 1959 | MASTER SERVICES AGREEMENT, DATED 2/18/2019 | | 4214 | ☐ | PROGRESS SOFTWARE CORPORATION | PO BOX 100 ANAHUAC, TX 77514 |
| 2. | 1960 | EXHIBIT A - FORM OF STATEMENT OF WORK, DATED 10/10/2016 | | 4121 | ☐ | PROSERV TECHNOLOGIES INC. | 2148 TAMARRON TERRACE PALM HARBOR, FL 34683 |
| 2. | 1961 | CONSULTING SERVICES AGREEMENT, DATED 3/26/2013 | 3/26/2014 | 4104 | ☐ | PROSOFT TECHNOLOGY GROUP | 2148 TAMARRON TERRACE PALM HARBOR, FL 34683 |
| 2. | 1962 | SERVICE AGREEMENT , DATED 6/7/2013 | | 6450 | ☐ | PSC INDUSTRIAL OUTSOURCING, LP | P.O. BOX 3070 HOUSTON, TX 77253-3070 |
| 2. | 1963 | PUFFER-SWEIVEN WORKSTATION AND PC EVERGREEN AGREEMENT, DATED 3/1/2017 | 3/1/2022 | 4465 | ☐ | PUFFER SWEIVEN LP | P.O. BOX 301124 DALLAS, TX 75303-1124 |
| 2. | 1964 | CONSULTING SERVICES AGREEMENT, DATED 2/19/2019 | 12/31/2019 | 4047 | ☐ | R. ROBERT HALSEY | 2398 KENSINGTON DR UPPER ARLINGTON, OH 43221 |
| 2. | 1965 | CONTRACT SERVICES AGREEMENT , DATED 5/28/2016 | | 1408 | ☐ | RAMBOLL US CORPORATION | PO BOX 829681 PHILADELPHIA, PA 19182-9681 |
| 2. | 1966 | CONTRACTED SERVICES AGREEMENT, DATED 5/16/2018 | 5/16/2019 | 5921 | ☐ | RAMBOLL US CORPORATION | PO BOX 829681 PHILADELPHIA, PA 19182-9681 |
| 2. | 1967 | ENTENTE DE PLACEMENT DES EMPLOYES DANS LA LIGNE D'AFFAIRES RECRUTEMENT, DATED 5/11/2016 | | 6157 | ☐ | RANDSTAD | PO BOX 847872 DALLAS, TX 75284-7872 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1968 | ENTENTE DE PLACEMENT DES EMPLOYES DANS LA LIGNE D'AFFAIRES RECRUTEMENT, DATED 5/11/2016 | | 6158 | ☐ | RANDSTAD | PO BOX 847872 DALLAS, TX 75284-7872 |
| 2. | 1969 | SERVICE TERMS FOR TEMPORARY, TEMPORARY TO HIRE OR PERMANENT PLACEMENT, DATED 5/11/2016 | | 6156 | ☐ | RANDSTAD | PO BOX 847872 DALLAS, TX 75284-7872 |
| 2. | 1970 | EXHIBIT A - FORM OF PARTICIPATION AGREEMENT -- RANDSTAD NORTH AMERICA, INC., DATED 8/1/2016 | 8/1/2018 | 6159 | ☐ | RANDSTAD NORTH AMERICA, INC. | PO BOX 2084 CAROL STREAM, IL 60132-2084 |
| 2. | 1971 | 2019 TRANSPORT MANAGEMENT ANNUAL MAINTENANCE, DATED 1/1/2019 | 12/31/2019 | 4200 | ☐ | REALTECH, INC. | 301 LINDENWOOD DR  STE 205 MALVERN, PA 19355 |
| 2. | 1972 | MASTER PROFESSIONAL IT SERVICES AGREEMENT, DATED | | 4199 | ☐ | REALTECH, INC. | 301 LINDENWOOD DR  STE 205 MALVERN, PA 19355 |
| 2. | 1973 | SOFTWARE LICENSE AND SUPPORT AGREEMENT, DATED 1/1/2019 | | 4201 | ☐ | REALTECH, INC. | 301 LINDENWOOD DR  STE 205 MALVERN, PA 19355 |
| 2. | 1974 | CLIENT AGREEMENT, DATED 1/1/2017 | 1/1/2022 | 6161 | ☐ | REDVECTOR.COM, LLC | 4890 W. KENNEDY BLV STE 300 TAMPA, FL 33609 |
| 2. | 1975 | AGREEMENT WITH RESPECT TO DRUGS, ALCOHOL AND FIREARMS POLICY, DATED 10/20/2009 | | 6167 | ☐ | REPUBLIC NATIONAL ACCOUNTS | PO BOX 87786 HOUSTON, TX 77287 |
| 2. | 1976 | CUSTOMER SERVICE AGREEMENT NUMBER A171810957, DATED 3/31/2015 | | 6164 | ☐ | REPUBLIC SERVICES | PO BOX 9001099 LOUISVILLE, KY 40290-1099 |
| 2. | 1977 | REPUBLIC SERVICES CUSTOMER SERVICE AGREEMENT, DATED 3/31/2015 | 3/30/2018 | 3987 | ☐ | REPUBLIC SERVICES | PO BOX 9001099 LOUISVILLE, KY 40290-1099 |
| 2. | 1978 | CUSTOMER SERVICE AGREEMENT | | 3040 | ☐ | REPUBLIC SERVICES OF KENTUCKY, LLC | PO BOX 87786 HOUSTON, TX 77287 |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1979 | PROFESSIONAL SERVICES AGREEMENT , DATED 6/30/2005 | | 5255 | ☐ | RESOURCES CONNECTION, LLC | FILE 55221 LOS ANGELES, CA 90074-5221 |
| 2. | 1980 | ADDENDUM NO. 1 TO SERVICE ORDER NO. 3 MASTER SERVICE AGREEMENT, DATED 5/22/2017 | | 4204 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 1981 | ADDENDUM NO. 2 TO SERVICE ORDER NO. 3 MASTER SERVICE AGREEMENT, DATED 5/22/2017 | | 4203 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 1982 | ADDENDUM NO. 2 TO SERVICE ORDER NO. 3 MASTER SERVICE AGREEMENT, DATED 5/22/2017 | | 4205 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 1983 | ADDENDUM NUMBER #1 TO SERVICE ORDER #2 MASTER SERVICE AGREEMENT, DATED 9/23/2015 | | 1981 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 1984 | AMENDMENT NO. 1 TO MASTER AGREEMENT, DATED 5/22/2017 | | 2094 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 1985 | EQUIPMENT REMOVAL/BUYOUT AUTHORIZATION, DATED 8/27/2014 | | 5873 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1986 | GLOBAL SERVICES RIDER TO MASTER AGREEMENT, DATED 2/1/2011 | | 4207 | ☐ | RICOH | PO BOX 100345 PASADENA, CA 91189-0345 |
| 2. | 1987 | IMAGE MANAGEMENT PLUS AGREEMENT | | 4494 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 1988 | IMAGE MANAGEMENT PLUS AGREEMENT, DATED 5/22/2017 | | 3019 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 1989 | MASTER AGREEMENT WITH MOMENTIVE SPECIALTY CHEMICALS INC., DATED 2/1/2011 | 2/1/2014 | 2095 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 1990 | ORDER AGREEMENT , DATED 1/23/2017 | | 2043 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |

**Hexion Inc.**                                                                                           **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 1991 | ORDER AGREEMENT , DATED 1/23/2017 | | 2056 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1992 | ORDER AGREEMENT , DATED 1/23/2017 | | 2060 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1993 | ORDER AGREEMENT , DATED 1/23/2017 | | 2061 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1994 | ORDER AGREEMENT , DATED 1/23/2017 | | 2062 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1995 | ORDER AGREEMENT , DATED 1/23/2017 | | 2063 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1996 | ORDER AGREEMENT , DATED 1/23/2017 | | 2080 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1997 | ORDER AGREEMENT , DATED 1/23/2017 | | 2082 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1998 | ORDER AGREEMENT , DATED 1/23/2017 | | 2083 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 1999 | ORDER AGREEMENT , DATED 1/23/2017 | | 2084 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2000 | ORDER AGREEMENT , DATED 1/23/2017 | | 2099 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2001 | ORDER AGREEMENT , DATED 4/22/2015 | | 2057 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 2002 | ORDER AGREEMENT , DATED 8/27/2014 | | 2088 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2003 | ORDER AGREEMENT RICOH , DATED 1/23/2017 | | 2048 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |

Hexion Inc.

**Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2004 | ORDER AGREEMENT RICOH , DATED 1/23/2017 | | 2050 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2005 | ORDER AGREEMENT RICOH, DATED 1/23/2017 | | 2051 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2006 | ORDER AGREEMENT RICOH, DATED 1/24/2017 | | 2052 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 2007 | ORDER AGREEMENT, DATED 1/23/2017 | | 2079 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2008 | ORDER AGREEMENT, DATED 1/23/2017 | | 2081 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2009 | ORDER AGREEMENT, DATED 1/24/2017 | | 2054 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 2010 | ORDER AGREEMENT, DATED 5/22/2017 | | 1933 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 2011 | ORDER AGREEMENT, DATED 8/27/2014 | | 1918 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2012 | ORDER AGREEMENT, DATED 8/27/2014 | | 1922 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2013 | ORDER AGREEMENT, DATED 8/27/2014 | | 1977 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2014 | ORDER AGREEMENT, DATED 8/27/2014 | | 1978 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2015 | ORDER AGREEMENT, DATED 8/27/2014 | | 1979 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2016 | ORDER AGREEMENT, DATED 8/27/2014 | | 1980 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2017 | ORDER AGREEMENT, DATED 8/27/2014 | | 1982 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2018 | ORDER AGREEMENT, DATED 8/27/2014 | | 1983 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2019 | ORDER AGREEMENT, DATED 8/27/2014 | | 1984 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2020 | ORDER AGREEMENT, DATED 8/27/2014 | | 1985 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2021 | ORDER AGREEMENT, DATED 8/27/2014 | | 1986 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2022 | ORDER AGREEMENT, DATED 8/27/2014 | | 1987 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2023 | ORDER AGREEMENT, DATED 8/27/2014 | | 1990 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2024 | ORDER AGREEMENT, DATED 8/27/2014 | | 1991 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2025 | ORDER AGREEMENT, DATED 8/27/2014 | | 1992 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2026 | ORDER AGREEMENT, DATED 8/27/2014 | | 1994 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2027 | ORDER AGREEMENT, DATED 8/27/2014 | | 2003 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2028 | ORDER AGREEMENT, DATED 8/27/2014 | | 2004 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2029 | ORDER AGREEMENT, DATED 8/27/2014 | | 2006 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2030 | ORDER AGREEMENT, DATED 8/27/2014 | | 2007 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2031 | ORDER AGREEMENT, DATED 8/27/2014 | | 2008 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2032 | ORDER AGREEMENT, DATED 8/27/2014 | | 2009 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2033 | ORDER AGREEMENT, DATED 8/27/2014 | | 2010 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2034 | ORDER AGREEMENT, DATED 8/27/2014 | | 2087 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2035 | ORDER AGREEMENT, DATED 8/27/2014 | | 2089 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2036 | ORDER AGREEMENT, DATED 8/27/2014 | | 2090 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2037 | ORDER AGREEMENT, DATED 8/27/2014 | | 2096 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2038 | ORDER AGREEMENT, DATED 8/27/2014 | | 2097 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2039 | ORDER AGREEMENT, DATED 8/27/2014 | | 2098 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2040 | ORDER AGREEMENT, DATED 8/27/2014 | | 2100 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2041 | ORDER AGREEMENT, DATED 8/27/2014 | | 2101 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |
| 2. | 2042 | ORDER AGREEMENT, DATED 8/27/2014 | | 2103 | ☐ | RICOH | PO BOX 905348<br>CHARLOTTE, NC 28290-5348 |

**Hexion Inc.**

**Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2043 | ORDER AGREEMENT, DATED 8/27/2014 | | 2104 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2044 | ORDER AGREEMENT, DATED 8/27/2014 | | 2105 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2045 | ORDER AGREEMENT, DATED 8/27/2014 | | 2106 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2046 | ORDER AGREEMENT, DATED 8/27/2014 | | 2107 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2047 | ORDER AGREEMENT, DATED 8/27/2014 | | 2111 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2048 | ORDER AGREEMENT, DATED 8/27/2014 | | 2112 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2049 | ORDER AGREEMENT, DATED 8/27/2014 | | 2114 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2050 | ORDER AGREEMENT, DATED 8/27/2014 | | 2116 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2051 | ORDER AGREEMENT, DATED 8/27/2014 | | 2117 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2052 | ORDER AGREEMENT, DATED 8/27/2014 | | 2118 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2053 | ORDER AGREEMENT, DATED 8/27/2014 | | 2119 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2054 | ORDER AGREEMENT, DATED 8/27/2014 | | 3111 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2055 | PRODUCT SCHEDULE & ORDER AGREEMENT, DATED 8/27/2014 | | 2034 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |

**Hexion Inc.**                                                                                    **Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2056 | PRODUCT SCHEDULE & ORDER AGREEMENT, DATED 8/27/2014 | | 2035 | ☐ | RICOH | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2057 | RICOH ORDER AGREEMENT, DATED 1/24/2017 | | 2049 | ☐ | RICOH | P.O. BOX 534777 ATLANTA, GA 30353-4777 |
| 2. | 2058 | RICOH ORDER AGREEMENT | | 2072 | ☐ | RICOH CANADA INC. | PO BOX 905348 CHARLOTTE, NC 28290-5348 |
| 2. | 2059 | EXCLUSIVE PROVIDER CAREER TRANSITION SERVICES AGREEMENT, DATED 5/3/2007 | 5/3/2009 | 5970 | ☐ | RIGHT MANAGEMENT | PO BOX 7072 LIBERTYVILLE, IL 60048 |
| 2. | 2060 | CUSTOMER SERVICE AGREEMENT, DATED 1/9/2019 | | 4468 | ☐ | RINGPOWER/CAT, SULLAIR | PO BOX 935004 ATLANTA, GA 31193 |
| 2. | 2061 | TERMS OF BUSINESS | | 5971 | ☐ | RIPE4 RESOURCING LIMITED | COPPERGATE HOUSE, 16 BRUNE ST LONDON, LO E1-7NJ |
| 2. | 2062 | SECOND AMENDMENT TO CLIENT SERVICES AGREEMENT, DATED 1/21/2011 | | 6168 | ☐ | ROBERT HALF INTERNATIONAL INC. | PO BOX 743294 LOS ANGELES, CA 90074-3295 |
| 2. | 2063 | STATEMENT OF WORK, DATED 2/13/2019 | 3/15/2020 | 3399 | ☐ | ROBERT HALF LEGAL CONSULTING | PO BOX 57349 TORONTO, ON M5W 5M5 |
| 2. | 2064 | CUSTOMER AGREEMENT FOR ROBERT HALF LEGAL CONSULTING SOLUTIONS , DATED 2/13/2019 | 2/13/2020 | 3398 | ☐ | ROBERT HALF LEGAL CONSULTING SOLUTIONS | PO BOX 57349 TORONTO, ON M5W 5M5 |
| 2. | 2065 | ENTERPRISE - TECHCONNECT SUPPORT AGREEMENT, DATED 2/26/2019 | 2/28/2020 | 5485 | ☐ | ROCKWELL AUTOMATION | 15375 S.E. 30TH PLACE STE 150 BELLEVUE, WA 98007 |
| 2. | 2066 | ENTERPRISE ESAFE SUPPORT AGREEMENT, DATED 2/26/2019 | 6/13/2019 | 5486 | ☐ | ROCKWELL AUTOMATION | 15375 S.E. 30TH PLACE STE 150 BELLEVUE, WA 98007 |
| 2. | 2067 | LUMP SUM CONSTRUCTION AGREEMENT, DATED 3/28/2016 | | 1698 | ☐ | ROEBUCK BUILDINGS CO., INC. | 3600 S. CHURCH ST. EXT ROEBUCK, SC 29376 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2068 | INFORMATION SERVICES SUBSCRIPTION AGREEMENT, DATED 11/14/2017 | | 1699 | ☐ | RS ENERGY GROUP, INC. | 600 TRAVIS STREET SUITE 150 HOUSTON, TX 77002 |
| 2. | 2069 | GLOBAL MASTER FRAMEWORK AGREEMENT FOR PURCHASE OF GOODS AND SERVICES , DATED 2/1/2018 | 12/31/2019 | 3941 | ☐ | SABIC INNOVATIVE PLASTICS US LLC | PO BOX 99589 CHICAGO, IL 60693-9589 |
| 2. | 2070 | GLOBAL MASTER FRAMEWORK AGREEMENT FOR PURCHASE OF GOODS AND SERVICES, DATED 2/1/2018 | 12/31/2019 | 3158 | ☐ | SABIC INNOVATIVE PLASTICS US LLC | 2500 CITYWEST BLVD, SUITE 100 HOUSTON, TX 77042 |
| 2. | 2071 | AMENDMENT AND RENEWAL ORDER FORM NUMBER 3, DATED 2/28/2015 | 2/27/2021 | 5533 | ☐ | SAI GLOBAL COMPLIANCE, INC. | 210 RTE 4 E STE 103 PARAMUS, NJ 07652 |
| 2. | 2072 | AMENDMENT AND RENEWAL ORDER FORM NUMBER 3, DATED 2/28/2018 | 2/27/2021 | 1100 | ☐ | SAI GLOBAL COMPLIANCE, INC. | 210 RTE 4 E STE 103 PARAMUS, NJ 07652 |
| 2. | 2073 | DATA PROCESSING ADDENDUM , DATED 9/7/2017 | | 4208 | ☐ | SALESFORCE.COM, INC. | 1 MARKET, STE 300 SAN FRANCISCO, CA 94112 |
| 2. | 2074 | DATA PROCESSING ADDENDUM, DATED 9/7/2017 | | 5640 | ☐ | SALESFORCE.COM, INC. | 1 MARKET, STE 300 SAN FRANCISCO, CA 94112 |
| 2. | 2075 | MASTER SUBSCRIPTION AGREEMENT, DATED 9/7/2017 | | 4209 | ☐ | SALESFORCE.COM, INC. | 1 MARKET, STE 300 SAN FRANCISCO, CA 94112 |
| 2. | 2076 | MASTER SERVICES AGREEMENT | | 1701 | ☐ | SAMSON RESOURCES COMPANY | 15 EAST 5TH STREET, SUITE 1000 TULSA, OK 74103 |
| 2. | 2077 | MASTER SERVICES AGREEMENT | | 1702 | ☐ | SAMSON RESOURCES COMPANY | 15 EAST 5TH STREET, SUITE 1000 TULSA, OK 74103 |
| 2. | 2078 | MASTER SERVICE AGREEMENT , DATED 10/1/2018 | | 3909 | ☐ | SAMSON RESOURCES II OPCO, LLC | 15 EAST 5TH STREET, SUITE 1000 TULSA, OK 74103 |

**Hexion Inc.**                                                                                          **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2079 | APPENDIX 2 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 2/18/1994 | | 3302 | ☐ | SAP AMERICA, INC., | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2080 | ADDENDUM 1 EFFECTIVE DECEMBER 21, 2001 (ADDENDUM") TO APPENDIX 15 SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3318 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2081 | ADDENDUM 2 EFFECTIVE SEPTEMBER 19, 2003 TO SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3323 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2082 | ADDENDUM 4  EFFECTIVE MARCH 31, 2004 TO  APPENDIX 17  TO SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3325 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2083 | ADDENDUM 4 TO APPENDIX 17, DATED 12/31/2015 | | 3324 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2084 | AMENDMENT - USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 1125 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2085 | AMENDMENT 1 EFFECTIVE DECEMBER 23,2009 TO APPENDIX 22 TO SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3334 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2086 | AMENDMENT 1 EFFECTIVE SEPTEMBER 16, 2011 TO APPENDIX 33 EFFECTIVE JUNE 15, 2011 TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3350 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2087 | AMENDMENT 1 TO APPENDIX 24 EFFECTIVE SEPTEMBER 30, 2005 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3337 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2088 | AMENDMENT 1 TO APPENDIX 31 - USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 1122 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2089 | AMENDMENT 2 EFFECTIVE DECEMBER 17, 1999 TO APPENDIX 1 ISSUED OCTOBER 31,1995 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3300 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2090 | AMENDMENT 2 EFFECTIVE DECEMBER 21, 2001 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3371 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2091 | AMENDMENT 2 EFFECTIVE OCTOBER 19, 2011 TO APPENDIX 36 EFFECTIVE JUNE 15, 2011 TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3361 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2092 | AMENDMENT 3  EFFECTIVE SEPTEMBER 30, 2008 END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3319 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2093 | AMENDMENT 3 - USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 1131 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2094 | AMENDMENT 3 TO APPENDIX 31 (APPENDIX") - USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 1123 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2095 | AMENDMENT 4 EFFECTIVE DECEMBER 31, 2010  TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3320 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |

**Hexion Inc.**                                                                                           **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2096 | AMENDMENT 5 EFFECTIVE JANUARY 19, 2011 TO END-USER SOFTWARE LICENSE AGREEMENT , DATED 12/31/2015 | | 3326 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2097 | AMENDMENT 6 EFFECTIVE DECEMBER 30, 2015 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | 12/31/2020 | 3382 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2098 | AMENDMENT 6 TO APPENDIX 31 (APPENDIX") - USER SOFTWARE LICENSE AGREEMENT", DATED 12/31/2015 | | 1124 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2099 | AMENDMENT FOR NAME CHANGE ISSUED DECEMBER 3, 2003 TO END USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3372 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2100 | AMENDMENT TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3299 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2101 | AMENDMENT TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3370 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2102 | APPENDIX 1 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3297 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2103 | APPENDIX 1 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3298 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2104 | APPENDIX 1 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3301 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |

**Hexion Inc.**                                                                                          **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2105 | APPENDIX 10 EFFECTIVE FEBRUARY 1, 1999 TO SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3312 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2106 | APPENDIX 11 EFFECTIVE DECEMBER 17, 1999 TO END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3313 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2107 | APPENDIX 12 EFFECTIVE DECEMBER 17, 1999 TO END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3314 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2108 | APPENDIX 13 EFFECTIVE MARCH 31, 2000 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3315 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2109 | APPENDIX 15 EFFECTIVE AUGUST 31, 2000 TO  R/3 SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3321 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2110 | APPENDIX 16 EFFECTIVE SEPTEMBER 15, 2000 TO END-USER SOFTWARE LICENSE AGREEMENT , DATED 12/31/2015 | | 3322 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2111 | APPENDIX 17  EFFECTIVE DECEMBER 21, 2001 TO  END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3327 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2112 | APPENDIX 19  EFFECTIVE MARCH 29, 2002 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3331 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2113 | APPENDIX 2 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3303 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2114 | APPENDIX 20 EFFECTIVE NOVEMBER 21, 2002 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3332 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2115 | APPENDIX 21 EFFECTIVE DECEMBER 31, 2004 SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3333 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2116 | APPENDIX 22 EFFECTIVE SEPTEMBER 30,2005 TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3335 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2117 | APPENDIX 23 EFFECTIVE SEPTEMBER 30, 2005 TO SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3336 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2118 | APPENDIX 24  EFFECTIVE SEPTEMBER 30, 2005 TO  SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3338 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2119 | APPENDIX 25 EFFECTIVE JUNE 14, 2006 TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3339 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2120 | APPENDIX 26 EFFECTIVE JUNE 14, 2006 TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3340 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2121 | APPENDIX 27 EFFECTIVE DECEMBER 15, 2006 TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3342 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2122 | APPENDIX 28 EFFECTIVE JANUARY 19, 2007 TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3343 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2123 APPENDIX 29 EFFECTIVE DECEMBER 19, 2007 TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3345 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. 2124 APPENDIX 3 TO R/3 SOFTWARE END-USER VALUE LICENSE AGREEMENT, DATED 12/31/2015 | | 3304 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. 2125 APPENDIX 32 EFFECTIVE DECEMBER 18, 2009 TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3349 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. 2126 APPENDIX 33 - SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 1134 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. 2127 APPENDIX 4 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3305 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. 2128 APPENDIX 5 TO R/3 SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3306 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. 2129 APPENDIX 8 EFFECTIVE NOVEMBER 25, 1998 TO SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3310 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. 2130 APPENDIX ISSUED FEBRUARY 2, 1998 TO R/3 SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3368 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. 2131 APPENDIX TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 1135 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. 2132 DEDUCTIONS MANAGEMENT TO R/3 SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3309 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2133 | LETTER AGREEMENT, DATED 12/31/2015 | | 3375 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2134 | MS SQL AMENDMENT  EFFECTIVE APRIL 26, 2018 TO THE END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3392 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2135 | MYSAP BUSINESS SUIT CONTRACT ADDENDUM / SOLUTION ADDENDUM F, DATED 12/31/2015 | | 3341 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2136 | MYSAP BUSINESS SUITE CONTRACT ADDENDUM/SOLUTION ADDENDUM, DATED 12/31/2015 | | 3344 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2137 | NAME CHANGE AMENDMENT EFFECTIVE NOVEMBER 22, 2010 TO PROFESSIONAL SERVICES AGREEMENT, DATED 12/31/2015 | | 3386 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2138 | SCHEDULE 2 TO END USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3374 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2139 | TERMINATION ADDENDUM EFFECTIVE APRIL 30, 2004 TO SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3328 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2140 | TERMINATION ADDENDUM EFFECTIVE JULY 31,2003 TO SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3330 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2141 | TERMINATION ADDENDUM EFFECTIVE FEBRUARY 12, 2009 TO END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3317 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |

**Hexion Inc.**                                                                                          **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2142 | TERMINATION ADDENDUM TO SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3308 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2143 | TERMINATION AMENDMENT 3 EFFECTIVE MARCH 23, 2018 TO APPENDIX 35 EFFECTIVE JUNE 15, 2011 TO SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3387 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2144 | PERSONAL DATA PROCESSING AGREEMENT FOR SAP CONCUR SERVICES, DATED 2/19/2019 | | 5642 | ☐ | SAP CONCUR SERVICES | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2145 | CHANGE ORDER #2 TO STATEMENT OF WORK , DATED 6/3/2014 | | 1129 | ☐ | SAP SPECIALTY CHEMICALS, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2146 | FIFTH AMENDMENT TO RAIL OPERATIONS SERVICE AGREEMENT , DATED 4/1/2016 | | 4481 | ☐ | SAVAGE TRANSPORTATION MANAGEMENT INC. | PO BOX 2565 PASCO, WA 99301 |
| 2. | 2147 | FIFTH AMENDMENT TO RAIL OPERATIONS SERVICE AGREEMENT, DATED 4/1/2016 | 3/31/2019 | 5819 | ☐ | SAVAGE TRANSPORTATION MANAGEMENT INC. | PO BOX 2565 PASCO, WA 99301 |
| 2. | 2148 | STATEMENT OF WORK, DATED 7/25/2017 | | 6175 | ☐ | SBC ADVERTISING, INC. | L-2828 COLUMBUS, OH 43260 |
| 2. | 2149 | TEMPORARY STAFFING SERVICES AGREEMENT | 12/31/2026 | 4978 | ☐ | SBL ENTERPRISES DBA TAILORED MANAGEMENT | 1165 DUBLIN RD STE 200 COLUMBUS, OH 43215 |
| 2. | 2150 | TEMPORARY STAFFING SERVICES AGREEMENT , DATED 5/12/2016 | | 4979 | ☐ | SBL ENTERPRISES DBA TAILORED MANAGEMENT | 1165 DUBLIN RD STE 200 COLUMBUS, OH 43215 |
| 2. | 2151 | TEMPORARY STAFFING SERVICES AGREEMENT, DATED 5/12/2016 | | 5935 | ☐ | SBL ENTERPRISES DBA TAILORED MANAGEMENT | 1165 DUBLIN RD STE 200 COLUMBUS, OH 43215 |
| 2. | 2152 | MOTOR CARRIER CONTRACT | | 5821 | ☐ | SCHNEIDER NATIONAL CARRIERS, INC. | 2567 PAYSPHERE CIRCLE CHICAGO, IL 60674 |

**Hexion Inc.**                                                                                       **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2153 | ADDENDUM A INSTRUCTIONS AND RATES, DATED 10/19/2018 | | 6179 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 325 LAKE AVE  STE 602 DULUTH, MN 55802-2323 |
| 2. | 2154 | ADDENDUM TO SECURITY SERVICES AGREEMENT, DATED 10/19/2018 | | 6180 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 325 LAKE AVE  STE 602 DULUTH, MN 55802-2323 |
| 2. | 2155 | ADDENDUM/AMENDMENT/RENEWAL TO SECURITY SERVICES AGREEMENT, DATED 10/19/2018 | | 6177 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 325 LAKE AVE  STE 602 DULUTH, MN 55802-2323 |
| 2. | 2156 | ADDENDUM/AMENDMENT/RENEWAL TO SECURITY SERVICES AGREEMENT, DATED 10/19/2018 | | 6178 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 325 LAKE AVE  STE 602 DULUTH, MN 55802-2323 |
| 2. | 2157 | AMENDMENT MODIFYING SECURITY SERVICES AGREEMENT DATED DECEMBER 21, 2011, DATED | | 6181 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 325 LAKE AVE  STE 602 DULUTH, MN 55802-2323 |
| 2. | 2158 | AMENDMENT, DATED 10/19/2018 | 8/31/2021 | 6176 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 325 LAKE AVE  STE 602 DULUTH, MN 55802-2323 |
| 2. | 2159 | SECURITY SERVICES AGREEMENT -- CONTRACT # 0091308001, DATED 10/19/2018 | | 6182 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 325 LAKE AVE  STE 602 DULUTH, MN 55802-2323 |
| 2. | 2160 | SECURITY SERVICES AGREEMENT, DATED 10/19/2018 | | 6183 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 325 LAKE AVE  STE 602 DULUTH, MN 55802-2323 |
| 2. | 2161 | INVESTMENT MANAGEMENT AGREEMENT, DATED 12/13/2017 | | 1018 | ☐ | SEI INVESTMENTS MANAGEMENT CORPORATION | 1 FREEDOM VALLEY DRIVE OAKS, PA 19456 |
| 2. | 2162 | INVESTMENT MANAGEMENT AGREEMENT, DATED 12/13/2017 | | 1187 | ☐ | SEI INVESTMENTS MANAGEMENT CORPORATION | 1 FREEDOM VALLEY DRIVE OAKS, PA 19456 |
| 2. | 2163 | STAFFING SERVICES AGREEMENT, DATED 6/17/2014 | | 4503 | ☐ | SELECTEMP | PO BOX 71250 SPRINGFIELD, OR 97475 |
| 2. | 2164 | SGS CARGO INSPECTION SERVICES FRAMEWORK AGREEMENT, DATED 11/1/2016 | 11/30/2021 | 5822 | ☐ | SGS SOCIETE GENERALE DE SURVEILLANCE SA | P.O. BOX 2502 CAROL STREAM, IL 60132-2502 |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2165 | AMENDMENT TO SERVICE AGREEMENT, DATED 12/27/2016 | | 1704 | ☐ | SHERATON GRAND AT WILD HORSE PASS | 5594 W WILD HORSE PASS BLVD CHANDLER, AZ 85226 |
| 2. | 2166 | AMENDED AND RESTATED SHARED SERVICES AGREEMENT, DATED 6/1/2015 | | 1793 | ☐ | SILAR LLC | 300 NORTH 3RD STREET, SUITE 120 28401 |
| 2. | 2167 | SECOND AMENDED AND RESTATED SHARED SERVICES AGREEMENT, DATED 6/1/2015 | | 1794 | ☐ | SILAR LLC | 300 NORTH 3RD STREET, SUITE 120 28401 |
| 2. | 2168 | SECOND AMENDED AND RESTARTED SHARED SERVICES AGREEMENT, DATED 2/1/2017 | | 2134 | ☐ | SILAR, L.L.C. | 333 NEILS EDDY RD RIEGELWOOD, NC 28456 |
| 2. | 2169 | SECOND AMENDED AND RESTATED SHARED SERVICES AGREEMENT, DATED 2/1/2017 | | 3089 | ☐ | SILAR, L.L.C. | 333 NEILS EDDY RD RIEGELWOOD, NC 28456 |
| 2. | 2170 | ADDENDUM TO THE RELOCATION SERVICE AGREEMENT BETWEEN SIRVA RELOCATION LLC, DATED 10/5/2010 | | 6190 | ☐ | SIRVA RELOCATION LLC | 4370 SOLUTIONS CTR CHICAGO, IL 60677-4003 |
| 2. | 2171 | MOTOR CARRIER CONTRACT, DATED 9/1/2010 | 12/31/2013 | 23 | ☐ | SLAY TRANSPORTATION CO., INC. | 75 REMITTANCE DR  STE 6650 CHICAGO, IL 60675-6650 |
| 2. | 2172 | STATEMENT OF WORK , DATED 3/16/2017 | | 5750 | ☐ | SMAL GMBH | LOCHHAMERSTRASSE 4 A PLANEGG, 09 82152 |
| 2. | 2173 | EXHIBIT A - FORM OF STATEMENT OF WORK, DATED 10/10/2014 | | 6412 | ☐ | SMITHERS PIRA | 425 W MARKET ST AKRON, OH 44303-2099 |
| 2. | 2174 | CONSULTING SERVICES AGREEMENT, DATED 8/22/2017 | 2/22/2017 | 4124 | ☐ | SNAPWITS PTE LTD | 2 RIVERVALE LINK, #03-03 SINGAPORE, 01 545040 |
| 2. | 2175 | STATEMENT OF WORK, DATED 12/4/2018 | 6/30/2019 | 4125 | ☐ | SNAPWITS PTE LTD | 2 RIVERVALE LINK, #03-03 SINGAPORE, 01 545040 |

**Hexion Inc.**                                                                                                     **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2176 | SERVICE AGREEMENT, DATED 4/13/2017 | | 4469 | ☐ | SOUTHERN EQUIPMENT CORPORATION | 1401 US HIGHWAY 301 N TAMPA, FL 33691 |
| 2. | 2177 | COACHING AGREEMENT (MASTER), DATED 12/7/2018 | 12/7/2019 | 3889 | ☐ | SOUTHWESTERN CONSULTING, INC. | 2451 ATRIUM WAY NASHVILLE, TN 37214 |
| 2. | 2178 | TERMS AND CONDITIONS OF PROGRAM ENROLLMENT, DATED 12/17/2018 | 12/17/2019 | 3888 | ☐ | SOUTHWESTERN CONSULTING, INC. | 2451 ATRIUM WAY NASHVILLE, TN 37214 |
| 2. | 2179 | LOCAL VOLUME RATE AGREEMENT, DATED 4/1/2019 | 3/31/2020 | 5934 | ☐ | STARWOOD HOTELS & RESORTS WORLDWIDE, INC. | P.O. BOX 402642 ATLANTA, GA 30384-2642 |
| 2. | 2180 | CONSULTING SERVICES AGREEMENT, DATED 2/18/2018 | 12/31/2019 | 4045 | ☐ | STC, LLC | 371 WEDGEWOOD DRIVE MONTGOMERY, TX 77356 |
| 2. | 2181 | CONSULTING SERVICES AGREEMENT, DATED 2/12/2019 | 12/31/2019 | 4049 | ☐ | STEPHEN D. MARTOCCI | 2606 GARDENVIEW LOOP GROVE CITY, OH 43123 |
| 2. | 2182 | AGREEMENT, DATED 6/1/2009 | 6/1/2010 | 5983 | ☐ | STERLING INFOSYSTEMS, INC. | PO BOX 35626 NEW YORK, NJ 07193 |
| 2. | 2183 | 2018 PROPPANT CONSORTIUM AGREEMENT, DATED 11/5/2018 | | 3878 | ☐ | STIM-LAB, INC. | P.O. BOX 841787 DALLAS, TX 75284-1787 |
| 2. | 2184 | STIM-LAB, INC. 2019 PROPPANT CONSORTIUM AGREEMENT, DATED 11/5/2018 | 7/30/2020 | 3876 | ☐ | STIM-LAB, INC. | P.O. BOX 841787 DALLAS, TX 75284-1787 |
| 2. | 2185 | AMENDMENT ISSUED MARCH 31, 2016 TO SCHEDULE B SUBSCRIPTION AGREEMENT, DATED 11/2/2017 | | 4225 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2186 | AMENDMENT TO SAP CLOUD SERVICE ORDER FORM | 7/12/2019 | 4232 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2187 | AMENDMENT TO SAP CLOUD SERVICE ORDER FORM | 8/23/2019 | 4234 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |

**Hexion Inc.**                                                      **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2188 | AMENDMENT TO SAP CLOUD SERVICE ORDER FORM SAP REFERENCE NO. 0 220538560, DATED 9/26/2016 | | 1711 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2189 | AMENDMENT TO SAP CLOUD SERVICE ORDER FORM, DATED 11/2/2017 | | 1710 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2190 | AMENDMENT TO SAP CLOUD SERVICE ORDER FORM, DATED 11/2/2017 | | 4221 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2191 | AMENDMENT, EFFECTIVE NOVEMBER 2, 2017 TO SAP CLOUD SERVICE ORDER FORM, DATED 11/2/2017 | | 4222 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2192 | SCHEDULE A , DATED 11/2/2017 | | 4228 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2193 | SCHEDULE A CLOUD SERVICES | | 4231 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2194 | SCHEDULE A FOR CLOUD SERVICES, DATED 11/2/2017 | | 4226 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2195 | SCHEDULE A FOR CLOUD SERVICES, DATED 9/26/2016 | | 4230 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2196 | SCHEDULE A FOR CLOUD SERVICES, SUCCESSFACTORS, INC., DATED 11/2/2017 | | 1713 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |
| 2. | 2197 | SCHEDULE A, DATED 11/2/2017 | | 4229 | ☐ | SUCCESSFACTORS, INC. | P.O. BOX 89 4642 LOS ANGELES, CA 90189-4642 |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2198 | ADDENDUM TO SCHEDULE NUMBER 3001908400 V 8.2 FOR RECOVERY SERVICES GOVERNED BY THE MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES, DATED 5/1/2007 | | 1715 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2199 | ADDENDUM TO SCHEDULE NUMBER 3001908400 V 8.2 FOR RECOVERY SERVICES GOVERNED BY THE MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES, DATED 5/1/2007 | | 1720 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2200 | ADDENDUM TO SCHEDULE NUMBER 3001908400 V. 8.2 FOR RECOVERY SERVICES, DATED 5/1/2007 | | 4241 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2201 | ADDENDUM TO THE MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES, DATED 10/1/2014 | | 1716 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2202 | ADDENDUM TO THE MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES, DATED 10/1/2014 | | 4243 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2203 | ASSIGNMENT OF SCHEDULE/ORDER NUMBER(S) 3008339100 TO THE MASTER SERVICES AGREEMENT OR SOFTWARE SERVICES AGREEMENT , DATED 5/1/2007 | | 1719 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2204 | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES , DATED 5/1/2007 | | 4236 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2205 | MASTER AGREEMENT FOR U.S. AVAILABILITY SERVICES, DATED 5/1/2007 | | 1714 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2206 | ORDER NUMBER 3009881800 FOR SERVICES GOVERNED BY THE GLOBAL MASTER SERVICES AGREEMENT FOR U.S. AVAILABILITY SERVICES, DATED 5/1/2007 | | 1721 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2207 | SCHEDULE NUMBER 3001908400 V. 10.0 & 3006550000 V .4.0 FOR RECOVERY SERVICES, DATED 10/1/2014 | | 4239 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2208 | SCHEDULE NUMBER 3001908400 V. 10.0 FOR RECOVERY SERVICES, DATED 10/1/2014 | | 4237 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2209 | SCHEDULE NUMBER 3006550000 V. 2.1 FOR ADVANCED RECOVERY SERVICES, DATED 5/1/2007 | | 4244 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2210 | SCHEDULE NUMBER 3006550000 V. 4.0 FOR ADVANCED RECOVERY SERVICES, DATED 10/1/2014 | | 4238 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2211 | SCHEDULE NUMBER 3006550000 V. 4.0 FOR ADVANCED RECOVERY SERVICES, DATED 10/1/2014 | | 4240 | ☐ | SUNGARD AVAILABILITY SERVICES LP | P.O. BOX 91233 CHICAGO, IL 60693 |
| 2. | 2212 | CONSULTING SERVICES AGREEMENT , DATED 2/18/2018 | 12/31/2019 | 5253 | ☐ | SUSAN MITCHELL CINTRA | 22 HUNTLEY DR PALM BEACH GARDENS, FL 33418 |
| 2. | 2213 | AMENDMENT TO WAREHOUSING SERVICES AGREEMENT, DATED 6/1/2017 | 6/1/2019 | 5828 | ☐ | SUTTLES ENTERPRISE INC. | 10 EDWARDS DR NEBO, NC 28761 |
| 2. | 2214 | WAREHOUSING SERVICES AGREEMENT , DATED 3/2/2015 | | 1420 | ☐ | SUTTLES ENTERPRISE INC. | 10 EDWARDS DR. NEBO, NC 28761 |
| 2. | 2215 | CONSULTING SERVICES AGREEMENT , DATED 1/20/2015 | | 1422 | ☐ | SUYATI | 140 MARENGO AVE UNIT 104 FOREST PARK, IL 60130 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2216 | DATA PROTECTION ADDENDUM ADDRESSING ARTICLE 28 GDPR, DATED 1/16/2017 | | 4127 | ☐ | SUYATI | 140 MARENGO AVE UNIT 104 FOREST PARK, IL 60130 |
| 2. | 2217 | DATA PROTECTION ADDENDUM ADDRESSING ARTICLE 28 GDPR, DATED 1/16/2017 | | 5645 | ☐ | SUYATI | 140 MARENGO AVE UNIT 104 FOREST PARK, IL 60130 |
| 2. | 2218 | DATA PROTECTION ADDENDUM, DATED 1/20/2015 | | 1421 | ☐ | SUYATI | 140 MARENGO AVE UNIT 104 FOREST PARK, IL 60130 |
| 2. | 2219 | STATEMENT OF WORK , DATED 1/20/2015 | | 1423 | ☐ | SUYATI | 140 MARENGO AVE UNIT 104 FOREST PARK, IL 60130 |
| 2. | 2220 | CONSULTING SERVICES AGREEMENT, DATED 5/17/2017 | 5/17/2019 | 3232 | ☐ | SVANACO INC. DBA AMERICANEAGLE.COM | 2600 S RIVER RD DES PLAINES, IL 60068 |
| 2. | 2221 | MOTOR CARRIER CONTRACT | | 5831 | ☐ | SWIFT TRANSPORTATION CO. OF ARIZONA LLC | PO BOX 840532 DALLAS, TX 75284-0532 |
| 2. | 2222 | PRIVACY POLICY, DATED 9/30/2016 | | 6094 | ☐ | SYMPHONY TALENT, LLC | 4015 MIRANDA AVE  STE 200 PALO ALTO, CA 94304-1218 |
| 2. | 2223 | SERVICE LEVEL AGREEMENT, DATED 11/9/2016 | | 6095 | ☐ | SYMPHONY TALENT, LLC | 4015 MIRANDA AVE  STE 200 PALO ALTO, CA 94304-1218 |
| 2. | 2224 | AMENDMENT 1 TO COMMCARE PREMIUM MOBILE SCHEDULE, DATED 10/28/2016 | | 4133 | ☐ | TANGOE INC. | 169 LACKAWANNA AVE, STE 2B PARSIPPANY, NJ 07054 |
| 2. | 2225 | AMENDMENT NO. 2 TO COMMCARE PREMIUM MOBILE SCHEDULE, DATED 10/28/2016 | | 4138 | ☐ | TANGOE INC. | 169 LACKAWANNA AVE, STE 2B PARSIPPANY, NJ 07054 |
| 2. | 2226 | AMENDMENT NO. 3 COMMCARE PREMIUM MOBILE SCHEDULE, DATED 10/28/2016 | | 4135 | ☐ | TANGOE INC. | 169 LACKAWANNA AVE, STE 2B PARSIPPANY, NJ 07054 |
| 2. | 2227 | AMENDMENT NO. 4 TO COMMCARE PREMIUM MOBILE SCHEDULE | | 4132 | ☐ | TANGOE INC. | ONE WATER DRIVE SHELTON, CT 06484 |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2228 | COMMISSION DECISION C(2010)593 STANDARD CONTRACTUAL CLAUSES, DATED 12/30/2015 | | 1725 | ☐ | TANGOE INC. | 169 LACKAWANNA AVE, STE 2B PARSIPPANY, NJ 07054 |
| 2. | 2229 | COMMISSION DECISION C(2010)593, STANDARD CONTRACTUAL CLAUSES (PROCESSORS), DATED 12/30/2015 | | 4139 | ☐ | TANGOE INC. | 169 LACKAWANNA AVE, STE 2B PARSIPPANY, NJ 07054 |
| 2. | 2230 | MASTER SERVICES AGREEMENT, DATED 10/28/2016 | | 4137 | ☐ | TANGOE INC. | 169 LACKAWANNA AVE, STE 2B PARSIPPANY, NJ 07054 |
| 2. | 2231 | STANDARD CONTRACTUAL CLAUSES (PROCESSORS), DATED 12/30/2015 | | 5648 | ☐ | TANGOE INC. | 169 LACKAWANNA AVE, STE 2B PARSIPPANY, NJ 07054 |
| 2. | 2232 | STATEMENT OF WORK, DATED 12/30/2015 | | 4134 | ☐ | TANGOE INC. | 169 LACKAWANNA AVE, STE 2B PARSIPPANY, NJ 07054 |
| 2. | 2233 | TANGOE, INC. MASTER SERVICES AGREEMENT, DATED 12/30/2015 | | 1726 | ☐ | TANGOE INC. | 169 LACKAWANNA AVE, STE 2B PARSIPPANY, NJ 07054 |
| 2. | 2234 | CONSULTING SERVICES AGREEMENT FOR PROJECT | 12/31/2019 | 4069 | ☐ | TAZS CONSULTING INC. | 4070 BLUEPOINT DR TOWN OF PLYMPTON WYOMING, ON N0N 1J6 |
| 2. | 2235 | TEMPORARY STAFFING SERVICES AGREEMENT, DATED 10/26/2015 | | 4463 | ☐ | TECH 2000 SERVICE & STAFFING, INC. | 11715 BRICKSOME AVE STE B2 BATON ROUGE, LA 70816 |
| 2. | 2236 | TEMPORARY STAFFING SERVICES AGREEMENT, DATED 10/26/2015 | | 5936 | ☐ | TECH 2000 SERVICE & STAFFING, INC. | 11715 BRICKSOME AVE STE B2 BATON ROUGE, LA 70816 |
| 2. | 2237 | ADDENDUM TO SERVICES AGREEMENT | | 5365 | ☐ | TEKSYSTEMS, INC. | P.O. BOX 198568 ATLANTA, GA 30384-8568 |
| 2. | 2238 | FINANCE TRANSFORMATIONAL BENCHMARK: MAXIMIZING MERGER SYNERGIES STATEMENT OF WORK (SOW), DATED 4/10/2018 | | 1192 | ☐ | THE HACKETT GROUP | LOCKBOX 741197 ATLANTA, GA 30374-1197 |

**Hexion Inc.**                                                                                          **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2239 | GLOBAL BUSINESS SERVICES (GBS") CONCEPTUAL BLUEPRINT AND ROADMAP STATEMENT OF WORK (SOW)", DATED 4/10/2018 | | 1191 | ☐ | THE HACKETT GROUP | LOCKBOX 741197 ATLANTA, GA 30374-1197 |
| 2. | 2240 | MASTER SERVICES AGREEMENT, DATED 4/10/2018 | | 1190 | ☐ | THE HACKETT GROUP | LOCKBOX 741197 ATLANTA, GA 30374-1197 |
| 2. | 2241 | RPA DISCOVERY PROJECT STATEMENT OF WORK, DATED 4/10/2018 | | 1175 | ☐ | THE HACKETT GROUP | LOCKBOX 741197 ATLANTA, GA 30374-1197 |
| 2. | 2242 | ABSENCE MANAGEMENT SERVICES AGREEMENT | | 1009 | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 8801 INDIAN HILLS DR OMAHA, NE 68114 |
| 2. | 2243 | OSU PERSONAL SEAT LICENSE | | 4289 | ☐ | THE OHIO STATE UNIVERSITY | 1971 NEIL AVE 210 BAKER SYSTEMS COLUMBUS, OH 43210-1271 |
| 2. | 2244 | ATTACHMENT A - MASTER AGREEMENT FOR CONTRACT LABOR, DATED 5/16/2017 | | 4114 | ☐ | THE PARAGON GROUP | 1780 CHATEAUGAY WAY BLACKLICK, OH 43004 |
| 2. | 2245 | THE PARAGON GROUP MASTER AGREEMENT FOR CONTRACT LABOR, DATED 5/16/2017 | | 6455 | ☐ | THE PARAGON GROUP | 1780 CHATEAUGAY WAY BLACKLICK, OH 43004 |
| 2. | 2246 | DATA SHARING AGREEMENT | 7/29/2020 | 5299 | ☐ | THE UNIVERSITY OF ALBERTA | 4000, 1230 JASPER AVENUE EDMONTON, AB T5J 4P6 |
| 2. | 2247 | MASTER COLLABORATIVE RESEARCH AGREEMENT , DATED 4/1/2018 | 4/1/2021 | 544 | ☐ | THE UNIVERSITY OF WESTERN ONTARIO | 1151 RICHMOND STREET LONDON, ONTARIO N6A 3K7 |
| 2. | 2248 | SEARCH FIRM AGREEMENT, DATED 8/2/2012 | | 1193 | ☐ | THOMAS BROOKE INTERNATIONAL | 3905 RIDGE RD SPRING GROVE, IL 60081-8337 |
| 2. | 2249 | EXHIBIT B - ELIGIBLE PURCHASER AGREEMENT, DATED 5/3/2014 | | 5375 | ☐ | T-MOBILE | PO BOX 742596 CINCINNATI, OH 45274 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2250 | LUMP SUM SERVICES AGREEMENT GEISMAR BARGE DOCK PAINTING PROJECT , DATED 12/22/2014 | | 6456 | ☐ | TOPCOR QUALITY APPLICATIONS LLC | P.O. BOX 87030 BATON ROUGE, LA 70879 |
| 2. | 2251 | SCOPE OF WORK--INVESTMENT MONITORING SERVICES, DATED 11/1/2007 | | 3229 | ☐ | TOWERS PERRIN HR SERVICES | OSKAR-KALBFELL PLATZ 14 REUTLINGEN 72764 |
| 2. | 2252 | STATEMENT OF WORK - RETIREMENT SAVINGS PLAN MANAGER SEARCHES, DATED 10/22/2014 | | 1196 | ☐ | TOWERS WATSON | P.O. BOX 8500 PHILADELPHIA, PA 19178-7482 |
| 2. | 2253 | STATEMENT OF WORK, DATED 10/22/2014 | | 1022 | ☐ | TOWERS WATSON | P.O. BOX 8500 PHILADELPHIA, PA 19178-7482 |
| 2. | 2254 | STATEMENT OF WORK--DC PLANS MAPPING ANALYSIS, DATED 10/22/2014 | | 1195 | ☐ | TOWERS WATSON | P.O. BOX 8500 PHILADELPHIA, PA 19178-7482 |
| 2. | 2255 | MAINTENANCE AGREEMENT, DATED 5/25/2018 | 1/31/2021 | 5910 | ☐ | TRANE U.S. INC. | P.O. BOX 845053 DALLAS, TX 75284-5053 |
| 2. | 2256 | TRANE BUILDING SERVICES SCHEDULE SERVICE AGREEMENT | 1/31/2021 | 1730 | ☐ | TRANE U.S. INC. | PO BOX 845053 DALLAS, TX 75284-5053 |
| 2. | 2257 | SAAS AGREEMENT , DATED 5/1/2017 | | 5751 | ☐ | TRANSPERFECT GLOBAL INC. | 3 PARK AVE 39TH FL NEW YORK, NY 10016 |
| 2. | 2258 | MOTOR CARRIER CONTRACT, DATED 8/3/2009 | 8/3/2010 | 4320 | ☐ | TRANSPORT SERVICE CO. | PO BOX 11708 GREEN BAY, WI 54307-1708 |
| 2. | 2259 | EXHIBIT D PARTICIPATION ADDENDUM, DATED 5/20/2013 | | 6457 | ☐ | TRAVEL LEADERS CORPORATE, LLC | 3033 CAMPUS DR STE W320 PLYMOUTH, MN 55441 |
| 2. | 2260 | TRAVEL LEADERS CORPORATE ADDENDUM 06082016 STATEMENT OF WORK, DATED 6/5/2016 | 6/5/2019 | 6204 | ☐ | TRAVEL LEADERS CORPORATE, LLC | 3033 CAMPUS DR STE W320 PLYMOUTH, MN 55441 |
| 2. | 2261 | TRAVEL LEADERS CORPORATE YAPTA SERVICES ADDENDUM , DATED 3/28/2018 | | 5232 | ☐ | TRAVEL LEADERS CORPORATE, LLC | 3033 CAMPUS DR STE W320 PLYMOUTH, MN 55441 |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2262 | TRAVEL LEADERS EXHIBIT D PARTICIPATION ADDENDUM, DATED 6/5/2016 | | 6206 | ☐ | TRAVEL LEADERS CORPORATE, LLC | 3033 CAMPUS DR STE W320 PLYMOUTH, MN 55441 |
| 2. | 2263 | MSA, DATED 5/23/2018 | | 5056 | ☐ | TRC ENV CORPORATION | P.O. BOX 536282 PITTSBURGH, PA 15253-5904 |
| 2. | 2264 | TRC CHANGE ORDER 01, PROJECT NUMBER 314134.000.000, DATED 2/19/2018 | | 5058 | ☐ | TRC ENV CORPORATION | P.O. BOX 536282 PITTSBURGH, PA 15253-5904 |
| 2. | 2265 | TRC ENVIRONMENTAL CORPORATION MASTER SERVICES AGREEMENT, DATED 2/19/2018 | 9/3/2019 | 5055 | ☐ | TRC ENV CORPORATION | P.O. BOX 536282 PITTSBURGH, PA 15253-5904 |
| 2. | 2266 | RATE APPENDIX TO TRANSPORTATION AGREEMENT, DATED 8/19/2009 | | 1871 | ☐ | TRIMAC TRANSPORTATION INC. | 3215 12 ST NE CALGARY, AB T2E 7S9 |
| 2. | 2267 | AGREEMENT FOR CONSTRUCTION SERVICES, DATED 1/1/2015 | | 1795 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2268 | AGREEMENT FOR CONSTRUCTION SERVICES, DATED 5/21/2007 | | 6218 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2269 | AGREEMENT FOR CONTRACT SERVICES, DATED 5/21/2007 | 5/20/2009 | 586 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2270 | AMENDMENT TO AGREEMENT FOR CONTRACT SERVICES, DATED 5/21/2007 | | 1732 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2271 | AMENDMENT TO AGREEMENT FOR CONTRACT SERVICES, DATED 5/21/2007 | | 3989 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2272 | CONTRACT AMENDMENT FOR PROPOSAL WAGE INCREASE TIG PROJECT NO. 11101018017 , DATED 10/16/2008 | | 6212 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |

**Hexion Inc.**                                                                                  **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2273 | CONTRACT AMENDMENT FOR PROPOSAL WAGE INCREASE TIG PROJECT NO. 11101018017, DATED 5/21/2007 | | 6226 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2274 | HOURLY EMPLOYEE CHANGE SLIP, DATED 5/21/2007 | | 3990 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2275 | LOUISIANA AND TEXAS AGREEMENT FOR CONTRACT SERVICES EXHIBIT A-6 & B-6, DATED 5/21/2007 | | 6219 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2276 | PROPOSED AMENDMENT TO TURNER AGREEMENT FOR CONTRACT SERVICES DATED MAY 21, 2007, DATED 5/21/2007 | | 6213 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2277 | RE: PROPOSED AMENDMENT TO AGREEMENT  FOR CONTRACT SERVICES DATED MAY 21, 2007, DATED 5/21/2007 | | 6217 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2278 | TURNER INDUSTRIES GROUP CONTRACTUAL EXHIBITS A AND B, DATED 3/17/2010 | | 6215 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2279 | TURNER INDUSTRIES GROUP, L.L.C. EXHIBIT B WAGES AND SALARIES CHANGE, DATED 5/21/2007 | | 6208 | ☐ | TURNER INDUSTRIES GROUP | PO BOX 3688 BATON ROUGE, LA 70821 |
| 2. | 2280 | AGRICULTURAL RISK COVERAGE - COUNTY OPTION (ARC-CO) AND PRICE LOSS COVERAGE (PLC) CONTRACT, DATED 2/16/2017 | | 3031 | ☐ | U.S. DEPT OF AGRICULTURE | 1400 INDEPENDENCE AVE., S.W. WASHINGTON, DC 20250 |
| 2. | 2281 | ACCEPTANCE OF AGREEMENT, DATED 10/19/2010 | | 6228 | ☐ | UL COMPANY | 75 REMITTANCE DR, STE 1524 CHICAGO, IL 60675 |
| 2. | 2282 | ADDENDUM #1 TO GLOBAL SERVICES AGREEMENT, DATED 1/9/2017 | | 6229 | ☐ | UL COMPANY | 75 REMITTANCE DR, STE 1524 CHICAGO, IL 60675 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2283 | GLOBAL SERVICES AGREEMENT, DATED 2/17/2017 | | 6230 | ☐ | UL COMPANY | 75 REMITTANCE DR, STE 1524 CHICAGO, IL 60675 |
| 2. | 2284 | SUBSCRIBER NO: 100555-346 AGREEMENT NO: 5000406067, ADDENDUM #1 TO GLOBAL SERVICES AGREEMENT, DATED 3/5/2019 | | 6227 | ☐ | UL COMPANY | 75 REMITTANCE DR, STE 1524 CHICAGO, IL 60675 |
| 2. | 2285 | UL GLOBAL SERVICES AGREEMENT, GSA 6000127499, DATED 1/9/2017 | | 1734 | ☐ | UL COMPANY | 90 PARK AVE FLOOR 20 NEW YORK, NY 10016 |
| 2. | 2286 | ADDENDUM #1 TO GLOBAL SERVICES AGREEMENT, DATED 1/9/2017 | | 1733 | ☐ | UNDERWRITERS LABORATORIES INC | 333 PFINGSTEN RD NORTHBROOK, IL 60062 |
| 2. | 2287 | AMENDMENT NO. 1 TO TEXTILE RENTAL SERVICE AGREEMENT, DATED 4/6/2015 | 1/1/2021 | 5988 | ☐ | UNIFIRST CORPORATION | 603 MILL RUN KERVILLE, TX 78028 |
| 2. | 2288 | RIDER NO. 116 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1876 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2289 | RIDER NO. 118 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1889 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2290 | RIDER NO. 122 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1874 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2291 | RIDER NO. 124 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1877 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2292 | RIDER NO. 127 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1879 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2293 | RIDER NO. 129 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1881 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2294 | RIDER NO. 130 CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1882 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |

**Hexion Inc.**                                                                           **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2295 | RIDER NO. 134 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1883 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2296 | RIDER NO. 135 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1884 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2297 | RIDER NO. 137 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1900 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2298 | RIDER NO. 139 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1885 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2299 | RIDER NO. 142 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1860 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2300 | RIDER NO. 143 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1861 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2301 | RIDER NO. 144 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1862 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2302 | RIDER NO. 144 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 5849 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2303 | RIDER NO. 145 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1863 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2304 | RIDER NO. 6 TO CAR SERVICE AGREEMENT , DATED 1/1/1996 | | 1875 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2305 | RIDER NO. 7 TO CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1891 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2306 | RIDERS NOS. 142 & 143 CAR SERVICE AGREEMENT, DATED 1/1/1996 | | 1736 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |
| 2. | 2307 | SERVICE AGREEMENT, DATED 1/1/1996 | | 1735 | ☐ | UNION TANK CAR COMPANY | PO BOX 99102 CHICAGO, IL 60693 |

**Hexion Inc.**                                                                                           **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2308 | COMMERCIAL OFFER MODIFICATION, DATED 7/1/2018 | | 5920 | ☐ | UNITED AIRLINES, INC. | 233 S. WACKER DRIVE; 16TH FLOOR - HQSVS CHICAGO, IL 60606 |
| 2. | 2309 | SERVICES AGREEMENT G6 FORMALDEHYDE PROJECT DEMOLITION PHASE 2 , DATED 5/15/2014 | | 6458 | ☐ | UNITED STATES ENV SERVICES | PO BOX 677261 DALLAS, TX 75267-7261 |
| 2. | 2310 | CONSTRUCTION SERVICES AGREEMENT, DATED 4/26/2017 | | 1737 | ☐ | UNIVERSAL PLANT SERVICES, INC. | P.O. BOX 670318 DALLAS, TX 75267-0318 |
| 2. | 2311 | CONSTRUCTION SERVICES AGREEMENT, DATED 4/26/2017 | | 5989 | ☐ | UNIVERSAL PLANT SERVICES, INC. | P.O. BOX 670318 DALLAS, TX 75267-0318 |
| 2. | 2312 | MOTOR CARRIER CONTRACT, DATED 9/27/2006 | 9/27/2007 | 5840 | ☐ | USA TRUCK INC. | PO BOX 847321 DALLAS, TX 75284-7321 |
| 2. | 2313 | BORDEN CHEMICAL MOTOR CARRIER CONTRACT, DATED 3/15/2004 | 3/15/2006 | 5842 | ☐ | USF HOLLAND | 27052 NETWORK PLACE CHICAGO, IL 60673-1270 |
| 2. | 2314 | RIDER NO. 141 TO CAR SERVICE AGREEMENT, DATED 9/1/2018 | | 5848 | ☐ | UTLX | P.O. BOX 91793 CHICAGO, IL 60693 |
| 2. | 2315 | RIDER NO. 145 TO CAR SERVICE AGREEMENT, DATED 9/1/2018 | | 5850 | ☐ | UTLX | P.O. BOX 91793 CHICAGO, IL 60693 |
| 2. | 2316 | AFFILIATE ENROLLMENT AND SERVICES AGREEMENT, DATED 9/14/2017 | 9/14/2022 | 5498 | ☐ | VELOCITY, THE GREATEST PHONE COMPANY EVER, INC. | 7130 SPRING MEADOWS DR W HOLLAND, OH 43528 |
| 2. | 2317 | ENVIRONMENTAL SERVICES AGREEMENT (SHORT FORM), DATED 7/29/2010 | 7/29/2011 | 5228 | ☐ | VEOLIA ES TECHNICAL SOLUTIONS, LLC | P.O. BOX 73709 CHICAGO, IL 60673-7709 |
| 2. | 2318 | FIFTEENTH AMENDMENT TO THE PARTICIPATION AGREEMENT, DATED 6/29/2017 | | 5523 | ☐ | VERIZON BUSINESS NETWORK SERVICES INC. | PO BOX 15043 ALBANY, NY 12212-5043 |

**Hexion Inc.**                                                                    **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2319 | DIGITAL MEDIA SERVICES MASTER SERVICES AGREEMENT, DATED 8/22/2016 | | 5500 | ☐ | VERIZON DIGITAL MEDIA SERVICES, INC. | 13031 W JEFFERSON BLVD, BLDG 900 LOS ANGELES, CA 90094 |
| 2. | 2320 | SERVICE ORDER - NEW BUSINESS , DATED 8/12/2016 | 8/31/2018 | 5501 | ☐ | VERIZON DIGITAL MEDIA SERVICES, INC. | PO BOX 382040 PITTSBURGH, PA 15251-8040 |
| 2. | 2321 | PROFESSIONAL SERVICES AGREEMENT, DATED 7/7/2017 | | 5344 | ☐ | VERTIBA, LLC. | 1845 FOLSOM ST BOULDER, CO 80302 |
| 2. | 2322 | SCHEDULE 3: PROFESSIONAL SERVICES PROGRAM | | 3390 | ☐ | VIRSA SYSTEMS, INC. | 47257 FREMONT BLVD FREMONT, CA 94538 |
| 2. | 2323 | AMENDMENT 1 TO SERVICES AGREEMENT, DATED 9/1/2016 | | 6461 | ☐ | W. R. GRACE & CO.-CONN. | 2400 GRACE DR COLUMBIA, MD 21044 |
| 2. | 2324 | AMENDMENT 2 SERVICES AGREEMENT, DATED 9/1/2016 | | 6462 | ☐ | W. R. GRACE & CO.-CONN. | 2400 GRACE DR COLUMBIA, MD 21044 |
| 2. | 2325 | FIRM FIXED PRICE CONSTRUCTION CONTRACT FAYETTEVILLE REACTOR 3 AGITATOR REPLACEMENT PROJECT , DATED 6/13/2016 | | 1429 | ☐ | WACO, INC. | P.O. BOX 829 SANDSTON, VA 23150-0829 |
| 2. | 2326 | FUNDING AGREEMENT, DATED 1/1/2015 | | 1019 | ☐ | WAGEWORKS | 1100 PARK PL, 4TH FL SAN MATEO, CA 94403 |
| 2. | 2327 | COMMERCIAL SERVICE AGREEMENT NON-HAZARDOUS WASTES, DATED 9/30/2010 | | 1796 | ☐ | WASTE MANAGEMENT | P.O. BOX 4648 CAROL STREAM, IL 60197-4648 |
| 2. | 2328 | COMMERCIAL SERVICE AGREEMENT NON-HAZARDOUS WASTE, DATED 8/31/2015 | | 4471 | ☐ | WASTE MANAGEMENT INC. OF FLORIDA | 1411 OPUS PL  STE 400 DOWNERS GROVE, IL 60515 |
| 2. | 2329 | WASTE MANAGEMENT SERVICE AGREEMENT #S0008514346, DATED 4/30/2017 | 4/30/2020 | 6233 | ☐ | WASTE MANAGEMENT OF OREGON, INC. | 7227 NE 55TH AVENUE PORTLAND, OR 97218 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2330 | TOTAL ASSURANCE PLAN, DATED 1/1/2019 | 12/31/2019 | 4495 | ☐ | WATERS TECHNOLOGIES CORPORATION | DEPT CH 14373 PALATINE, IL 60055-4373 |
| 2. | 2331 | TOTAL ASSURANCE PLAN, DATED 1/1/2019 | 12/31/2020 | 4496 | ☐ | WATERS TECHNOLOGIES CORPORATION | DEPT CH 14373 PALATINE, IL 60055-4373 |
| 2. | 2332 | TOTAL ASSURANCE PLAN, DATED 1/1/2021 | 12/31/2021 | 4497 | ☐ | WATERS TECHNOLOGIES CORPORATION | DEPT CH 14373 PALATINE, IL 60055-4373 |
| 2. | 2333 | STORAGE SERVICES AGREEMENT, DATED 6/1/2018 | 5/31/2019 | 1745 | ☐ | WAXIAN INTERNATIONAL LLC | 1 ENGLE STREET SUITE 204 ENGLEWOOD, NJ 07631 |
| 2. | 2334 | STORAGE SERVICES AGREEMENT, DATED 6/1/2018 | 5/31/2019 | 1902 | ☐ | WAXIAN INTERNATIONAL LLC | 1 ENGLE STREET SUITE 204 ENGLEWOOD, NJ 07631 |
| 2. | 2335 | MOTOR CARRIER CONTRACT , DATED 5/8/2009 | | 1430 | ☐ | WAYNE TRANSPORTS INC | 14345 CONLEY AVE ROSEMOUNT, MN 55068-4441 |
| 2. | 2336 | MOTOR CARRIER CONTRACT, DATED 5/8/2009 | 5/8/2010 | 4322 | ☐ | WAYNE TRANSPORTS INC | 14345 CONLEY AVE ROSEMOUNT, MN 55068-4441 |
| 2. | 2337 | SERENGELL TRACKER AMENDMENT #1 TO SERVICE AGREEMENT | | 1127 | ☐ | WEST PUBLISHING CORP | P.O. BOX 6292 CAROL STREAM, IL 60197-6292 |
| 2. | 2338 | SERENGETI TRACKER AMENDMENT #1 TO SERVICE AGREEMENT, DATED 5/12/2014 | | 6451 | ☐ | WEST PUBLISHING CORP | P.O. BOX 6292 CAROL STREAM, IL 60197-6292 |
| 2. | 2339 | SERENGETI TRACKER SERVICE AGREEMENT , DATED 7/22/2014 | | 6452 | ☐ | WEST PUBLISHING CORP | P.O. BOX 6292 CAROL STREAM, IL 60197-6292 |
| 2. | 2340 | AMENDMENT NO. 1 TO UTILITIES, SERVICES AND COORDINATION AGREEMENT, DATED 4/1/2004 | | 2138 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2341 | AMENDMENT NO. 2 TO UTILITIES, SERVICES AND COORDINATION AGREEMENT, DATED 4/1/2004 | 12/31/2024 | 2137 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |

**Hexion Inc.**
**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2342 | MASTER COORDINATION AGREEMENT , DATED 1/1/2013 | | 4888 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2343 | MASTER COORDINATION AGREEMENT, DATED 1/1/2013 | | 4961 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2344 | MASTER COORDINATION AGREEMENT, DATED 1/1/2013 | | 4966 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2345 | STORM WATER DIVERSION, DATED 6/7/2004 | | 4965 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2346 | UTILITIES SERVICES AND COORDINATION AGREEMENT, DATED 4/1/2009 | | 4675 | ☐ | WESTLAKE VINYLS COMPANY LP | 36045 HIGHWAY 30 GEISMAR, LA 70737 |
| 2. | 2347 | CONSULTING SERVICES AGREEMENT, DATED 7/10/2018 | 7/10/2019 | 5345 | ☐ | WHARFEDALE TECHNOLOGIES INC. | 2850 BRUNSWICK PIKE LAWRENCEVILLE, NJ 08648 |
| 2. | 2348 | AMENDMENT NO. 1 TO THE WILLIS TOWERS WATSON RX COLLABORATIVE PROGRAM STATEMENT OF WORK, DATED 12/31/2018 | | 3228 | ☐ | WILLIS TOWERS WATSON | 28025 NETWORK PL CHICAGO, IL 60673-1280 |
| 2. | 2349 | GLOBAL DATA AGREEMENT, DATED 12/31/2018 | 12/31/2019 | 3224 | ☐ | WILLIS TOWERS WATSON | 28025 NETWORK PL CHICAGO, IL 60673-1280 |
| 2. | 2350 | RE: YEAR-END 2018 ASC 715 DISCLOSURE COORDINATION FOR NON-U.S. PLANS, DATED 12/31/2018 | | 4056 | ☐ | WILLIS TOWERS WATSON | 28025 NETWORK PL CHICAGO, IL 60673-1280 |
| 2. | 2351 | YEAR-END 2018 ASC 715 DISCLOSURE COORDINATION FOR NON-US PLANS, DATED 12/31/2018 | | 3227 | ☐ | WILLIS TOWERS WATSON | 28025 NETWORK PL CHICAGO, IL 60673-1280 |
| 2. | 2352 | CONSTRUCTION AGREEMENT DEER PARK DCS MODERNIZATION PROJECT- REVISION #2, DATED 4/28/2014 | 11/28/2014 | 6460 | ☐ | W-INDUSTRIES | 23 NEW ENGLANG WAY LINCOLN, RI 02865 |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2353 | EXHIBIT A - STANDARD CONTRACTUAL CLAUSES (PROCESSORS) UNDER ARTICLE 26(2) OF DIRECTIVE 95/46/EC, DATED 10/13/2014 | | 5650 | ☐ | WOMBAT SECURITY TECHNOLOGIES, INC. | 3030 PENN AVE STE 200 PITTSBURGH, PA 15201 |
| 2. | 2354 | EXHIBIT A - STANDARD CONTRACTUAL CLAUSES, DATED 10/13/2014 | | 5479 | ☐ | WOMBAT SECURITY TECHNOLOGIES, INC. | 3030 PENN AVE STE 200 PITTSBURGH, PA 15201 |
| 2. | 2355 | EXECUTED CHANGE ORDER REQUEST FOR OUT OF SCOPE ACTIVITIES, DATED 1/8/2019 | | 5077 | ☐ | WOOD ENVIRONMENT & INFRASTRUCTURE | P.O. BOX 74008618 CHICAGO, IL 60674-8618 |
| 2. | 2356 | SSAWP PHASE 2 IMPLEMENTATION, ADDITIONAL GROUNDWATER, INDOOR AIR, AND SOIL GAS SAMPLING AND ADDENDUM REPORTING, DATED 4/18/2018 | | 5111 | ☐ | WOOD ENVIRONMENT & INFRASTRUCTURE SOLUTIONS, INC. | P.O. BOX 74008618 CHICAGO, IL 60674-8618 |
| 2. | 2357 | DATA PROTECTION ADDENDUM ADDRESSING ARTICLE 28 GDPR, DATED 1/23/2014 | | 5506 | ☐ | WORKFORCE SOFTWARE LLC | 38705 SEVEN MILE ROAD LIVONIA, MI 48152 |
| 2. | 2358 | DATA PROTECTION ADDENDUM ADDRESSING ARTICLE 28 GDPR, DATED 1/23/2014 | | 5651 | ☐ | WORKFORCE SOFTWARE LLC | 38705 SEVEN MILE ROAD LIVONIA, MI 48152 |
| 2. | 2359 | WORKFORCE SOFTWARE SAAS AGREEMENT, DATED 9/27/2018 | | 5505 | ☐ | WORKFORCE SOFTWARE LLC | 38705 SEVEN MILE ROAD LIVONIA, MI 48152 |
| 2. | 2360 | WORKFORCE SOFTWARE SAAS SERVICES SCHEDULE, DATED 9/21/2018 | 11/1/2021 | 5504 | ☐ | WORKFORCE SOFTWARE LLC | 38705 SEVEN MILE ROAD LIVONIA, MI 48152 |
| 2. | 2361 | AMENDMENT TO ORDER, DATED 4/19/2018 | | 5507 | ☐ | WORKIVA INC. | 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. | 2362 | DATA PROTECTION ADDENDUM ADDRESSING ARTICLE 28 GDPR, DATED 4/19/2018 | | 5511 | ☐ | WORKIVA INC. | 2900 UNIVERSITY BLVD AMES, IA 50010 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2363 | DATA PROTECTION ADDENDUM ADDRESSING ARTICLE 28 GDPR, DATED 4/19/2018 | | 5652 | ☐ | WORKIVA INC. | 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. | 2364 | MASTER TERMS AND CONDITIONS , DATED 4/19/2018 | | 5508 | ☐ | WORKIVA INC. | 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. | 2365 | STATEMENT OF WORK, DATED 4/19/2018 | | 5509 | ☐ | WORKIVA INC. | 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. | 2366 | SUBSCRIPTION ORDER, DATED 2/27/2019 | 2/26/2020 | 4057 | ☐ | WORKIVA INC. | 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. | 2367 | SUBSCRIPTION ORDER, DATED 4/19/2018 | 4/22/2019 | 5510 | ☐ | WORKIVA INC. | 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. | 2368 | COST PER IMAGE AGREEMENT | | 3064 | ☐ | XEROX FINANCIAL SERVICES LLC | PO BOX 827598 PHILADELPHIA, PA 19182-7598 |
| 2. | 2369 | MOTOR CARRIER CONTRACT, DATED 5/15/2006 | 5/15/2007 | 5843 | ☐ | YRC REGIONAL TRANSPORTATION INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2370 | GDPR DATA PROTECTION ADDENDUM, DATED 1/29/2019 | | 5512 | ☐ | ZERO KEYBOARD, INC. | 222 W MERCHANDISE MART CHICAGO, IL 60654 |
| 2. | 2371 | GDPR DATA PROTECTION ADDENDUM, DATED 1/29/2019 | | 5653 | ☐ | ZERO KEYBOARD, INC. | 222 W MERCHANDISE MART CHICAGO, IL 60654 |
| 2. | 2372 | AMENDMENT NO. 1 MASTER SERVICES AGREEMENT, DATED 12/6/2013 | | 1435 | ☐ | ZILLIANT INC | 720 BRAZOS ST STE 600 AUSTIN, TX 78701 |
| 2. | 2373 | MASTER SERVICES AGREEMENT (V2013.1), DATED 12/6/2013 | | 1433 | ☐ | ZILLIANT INC | 720 BRAZOS ST STE 600 AUSTIN, TX 78701 |
| 2. | 2374 | MASTER SERVICES AGREEMENT, DATED 12/6/2013 | | 5515 | ☐ | ZILLIANT INC | 720 BRAZOS ST STE 600 AUSTIN, TX 78701 |

**Hexion Inc.**

**Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Sales Contract** | | | | | |
| 2. 2375 INDUSTRIAL SALES CONTRACT | 1/1/2021 | 1458 | ☐ | 2372892 ONTARIO LTD | 2544 ADVANCED AVENUE, LONDON, ONTARIO, ON N6M 0E1 |
| 2. 2376 AMENDMENT NO. 1 TO THE SALES AGREEMENT, DATED 12/4/2018 | | 1336 | ☐ | ADVANSIX RESINS & CHEMICALS LLC | 115 TABOR DR MORRIS PLAINS, NJ 07950-2546 |
| 2. 2377 AMENDMENT NO. 1 TO THE SALES AGREEMENT, DATED 12/4/2018 | | 4352 | ☐ | ADVANSIX RESINS & CHEMICALS LLC | 115 TABOR DR MORRIS PLAINS, NJ 07950-2546 |
| 2. 2378 SALES AGREEMENT , DATED 12/4/2018 | 6/30/2019 | 5754 | ☐ | ADVANSIX RESINS & CHEMICALS LLC | 115 TABOR DR MORRIS PLAINS, NJ 07950-2546 |
| 2. 2379 UREA SALES AGREEMENT | 12/31/2020 | 2140 | ☐ | AGRIUM U.S. INC. | 36494 TREASURY CTR CHICAGO, IL 60694-3600 |
| 2. 2380 AMENDMENT TO AIRGAS SAFETY PRODUCTS SALES AGREEMENT, DATED 4/21/2011 | | 3137 | ☐ | AIRGAS, INC. | PO BOX 19255 SACRAMENTO, CA 90819 |
| 2. 2381 AMENDMENT TO INDUSTRIAL SALES CONTRACT, DATED 12/15/2018 | 2/28/2024 | 76 | ☐ | ALLNEX USA INC. | PO BOX 742396 ATLANTA, GA 30374-2396 |
| 2. 2382 INDUSTRIAL SALES CONTRACT , DATED 1/1/2017 | 12/31/2019 | 350 | ☐ | AMERICAN AIR FILTER COMPANY, INC. | 9920 CORPORATE CAMPUS DR. STE. #2200 LOUISVILLE, KY 72701 |
| 2. 2383 INDUSTRIAL SALES CONTRACT, DATED 9/1/2016 | 12/31/2019 | 80 | ☐ | ANGUS CHEMICAL COMPANY | 1500 E LAKE COOK RD BUFFALO GROVE, IL 60089-6553 |
| 2. 2384 INDUSTRIAL SALES CONTRACT, DATED 1/1/2019 | 12/31/2019 | 3946 | ☐ | ARKEMA, INC. | PO BOX 841334 DALLAS, TX 75284-1334 |
| 2. 2385 AGREEMENT TO ENTER PARTNERSHIP , DATED 4/18/2011 | | 4251 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. 2386 AGREEMENT TO ENTER PARTNERSHIP, DATED 12/9/1999 | | 4247 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2387 | CONFIDENTIAL FIRST AMENDMENT - LIQUID CAUSTIC SODA SALES AGREEMENT, DATED 1/1/2018 | | 2153 | ☐ | AXIALL, LLC | P.O. BOX 534998 ATLANTA, GA 30353-4998 |
| 2. | 2388 | CONFIDENTIAL SECOND AMENDMENT - LIQUID CAUSTIC SODA SALES AGREEMENT, DATED 1/1/2018 | 12/31/2021 | 2154 | ☐ | AXIALL, LLC | P.O. BOX 534998 ATLANTA, GA 30353-4998 |
| 2. | 2389 | FIRST AMENDMENT TO THE LIQUID CAUSTIC SODA SALES AGREEMENT, DATED 1/1/2018 | 1/31/2018 | 1347 | ☐ | AXIALL, LLC | P.O. BOX 534998 ATLANTA, GA 30353-4998 |
| 2. | 2390 | SALES CONTRACT, DATED 11/28/2005 | 12/31/2019 | 6242 | ☐ | BASF CORPORATION | DEPT AT 40212 ATLANTA, GA 31192-0212 |
| 2. | 2391 | AMENDED AND RESTATED 37% FORMALDEHYDE UNINHIBITED SALES CONTRACT , DATED 1/1/2015 | 12/31/2019 | 94 | ☐ | BAYER MATERIALSCIENCE LLC | 100 BAYER RD BLDG 16 PITTSBURGH, PA 15205-9741 |
| 2. | 2392 | AMENDED AND RESTATED 37% FORMALDEHYDE UNINHIBITED SALES CONTRACT , DATED 9/1/2011 | 12/31/2019 | 109 | ☐ | BAYER MATERIALSCIENCE LLC | 100 BAYER RD BLDG 16 PITTSBURGH, PA 15205-9741 |
| 2. | 2393 | AMENDED AND RESTATED 37% FORMALDEHYDE UNINHIBITED SALES CONTRACT, DATED 9/1/2011 | 12/31/2019 | 2908 | ☐ | BAYER MATERIALSCIENCE LLC | 100 BAYER RD BLDG 16 PITTSBURGH, PA 15205-9741 |
| 2. | 2394 | SECOND AMENDMENT TO 37% FORMALDEHYDE UNINHIBITED SALES CONTRACT, DATED 9/1/2011 | | 92 | ☐ | BAYER MATERIALSCIENCE LLC | 100 BAYER RD BLDG 16 PITTSBURGH, PA 15205-9741 |
| 2. | 2395 | INDUSTRIAL SALES CONTRACT, DATED 1/1/2018 | 12/31/2019 | 225 | ☐ | BEMIS MANUFACTURING COMPANY | PO BOX 100915 PASADENA, CA 91189-0915 |
| 2. | 2396 | INDUSTRIAL SALES CONTRACT, DATED 1/1/2018 | 12/31/2019 | 354 | ☐ | BEMIS MANUFACTURING COMPANY | PO BOX 330009 CROSSETT, AR 71635 |
| 2. | 2397 | INDUSTRIAL SALES CONTRACT, DATED 1/1/2018 | 12/31/2019 | 1441 | ☐ | BEMIS MANUFACTURING CONTRACT | PO BOX 100915 PASADENA, CA 91189-0915 |

**Hexion Inc.**                                                                                                  **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2398 | INDUSTRIAL SALES CONTRACT, DATED 4/1/2018 | 3/30/2020 | 3975 | ☐ | CALVERT COMPANY, INC. | 218 V STREET<br>VANCOUVER, WA 98661 |
| 2. | 2399 | FIRST AMENDMENT TO GRANDULAR UREA SALES AGREEMENT, DATED 12/20/2018 | | 1356 | ☐ | CF INDUSTRIES SALES, LLC | 4 PKWY NORTH STE 400<br>DEERFIELD, IL 60015-2590 |
| 2. | 2400 | FIRST AMENDMENT TO GRANDULAR UREA SALES AGREEMENT, DATED 12/20/2018 | | 4341 | ☐ | CF INDUSTRIES SALES, LLC | 4 PKWY NORTH STE 400<br>DEERFIELD, IL 60015-2590 |
| 2. | 2401 | AMENDMENT TO AMENDED AND RESTATED 37% FORMALDEHYDE UNINHIBITED SALES CONTRACT, DATED 2/23/2018 | 12/31/2029 | 110 | ☐ | COVESTRO LLC | 1 COVESTRO CIR<br>PITTSBURGH, PA 15205 |
| 2. | 2402 | INDUSTRIAL SALES CONTRACT, DATED 1/1/2018 | 12/31/2019 | 226 | ☐ | CTA ACOUSTICS, INC. | 100 CTA BOULEVARD<br>CORBIN, KY 40223 |
| 2. | 2403 | CONTRACT AMENDMENT , DATED 1/1/2019 | | 5756 | ☐ | DAKOTA CLASSIFICATION COMPANY | 1717 EAST INTERSTATE AVENUE<br>BISMARCK, ND 58501 |
| 2. | 2404 | CONTRACT AMENDMENT , DATED 1/1/2018 | | 1450 | ☐ | DAKOTA GASIFICATION COMPANY | 1717 EAST INTERSTATE AVENUE<br>BISMARCK, ND 58503-0564 |
| 2. | 2405 | INDUSTRIAL SALES CONTRACT, DATED 1/1/2018 | 12/31/2020 | 113 | ☐ | DAKOTA GASIFICATION COMPANY | 1717 EAST INTERSTATE AVENUE<br>BISMARCK, ND 58503-0564 |
| 2. | 2406 | INDUSTRIAL SALES CONTRACT, DATED 1/1/2018 | 12/31/2019 | 1454 | ☐ | ELANTAS PDG, INC. | LOT 15, JALAN PENGACARA U1/48<br>SHAH ALAM, SEL 40150 |
| 2. | 2407 | INDUSTRIAL SALES CONTRACT, DATED 1/1/2018 | 12/31/2019 | 3944 | ☐ | ELANTAS PDG, INC. | 5200 NORTH 2ND STREET<br>ST. LOUIS, MO 63147 |
| 2. | 2408 | INDUSTRIAL SALES CONTRACT, DATED 7/1/2005 | 12/31/2008 | 361 | ☐ | ELK CORPORATION | P.O. BOX 4652<br>HOUSTON, TX 77210-4652 |
| 2. | 2409 | INDUSTRIAL SALES CONTRACT | 1/14/2019 | 3194 | ☐ | GAF MATERIALS LLC | PO BOX 402<br>BROADWAY, NJ 08808-0402 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2410 | AMENDMENT TO SALES AGREEMENT, DATED 9/30/2016 | | 1376 | ☐ | HONEYWELL RESINS & CHEMICALS LLC | MARGARET & BERMUDA ST FRANKFORD, PA 19137 |
| 2. | 2411 | AMENDMENT NO. 1 TO INDUSTRIAL SALES CONTRACT, DATED 1/1/2016 | | 3952 | ☐ | INTERPLASTIC CORPORATION | 1225 WOLTERS BOULEVARD 55110 |
| 2. | 2412 | AMENDMENT NO.1 TO INDUSTRIAL SALES CONTRACT, DATED 1/1/2016 | | 3161 | ☐ | INTERPLASTIC CORPORATION | 1225 WOLTERS BOULEVARD 55110 |
| 2. | 2413 | UREA SALES AGREEMENT, DATED 12/21/2016 | 12/31/2019 | 4343 | ☐ | KOCH FERTILIZER, LLC | 10430 HIGHLAND MANOR DR TAMPA, FL 33610 |
| 2. | 2414 | UREA SALES AGREEMENT, DATED 12/28/2019 | | 1392 | ☐ | KOCH FERTILIZER, LLC | 35 BUSH STREET DALLAS, TX 12801 |
| 2. | 2415 | SALES CONTRACT , DATED 1/1/2018 | | 2064 | ☐ | LANXESS CORPORATION | 111 RIDC PARK WEST DR PITTSBURGH, PA 15275-1112 |
| 2. | 2416 | SALES CONTRACT, DATED 1/11/2019 | 12/31/2019 | 6267 | ☐ | LANXESS CORPORATION | 111 RIDC PARK WEST DR PITTSBURGH, PA 15275-1112 |
| 2. | 2417 | CORPORATE SELLER AGREEMENT, DATED 5/21/2018 | | 4037 | ☐ | LIQUIDX, INC. | 100 PARK AVENUE - 30TH FLOOR NEW YORK, NY 10017 |
| 2. | 2418 | AMENDMENT TO METHANOL SALES AGREEMENT , DATED 12/31/2016 | | 1463 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2419 | AMENDMENT TO METHANOL SALES AGREEMENT, DATED 12/31/2016 | | 1464 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2420 | AMENDMENT TO METHANOL SALES AGREEMENT, DATED 12/31/2016 | | 2198 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2421 | AMENDMENT TO METHANOL SALES AGREEMENT, DATED 12/4/2017 | | 2197 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2422 | FIRST AMENDMENT TO METHANOL SALES AGREEMENT, DATED 12/31/2016 | | 2191 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2423 | MARKET PRICE DISCOUNT ADJUSTMENT UNDER THE METHANOL SALES AGREEMENT, DATED 12/4/2017 | | 2190 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2424 | METHANOL SALES AGREEMENT, DATED 12/31/2016 | | 1465 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2425 | METHANOL SALES AGREEMENT, DATED 12/31/2016 | 12/31/2019 | 5631 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2426 | METHANOL SALES AGREEMENT, DATED 12/31/2016 | 12/31/2019 | 5632 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2427 | METHANOL SALES AGREEMENT, DATED 12/4/2017 | 12/31/2019 | 2199 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2428 | SECOND AMENDMENT TO METHANOL SALES AGREEMENT, DATED 12/4/2017 | | 2192 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2429 | THIRD AMENDMENT TO METHANOL SALES AGREEMENT, DATED 12/31/2016 | | 2193 | ☐ | METHANEX METHANOL COMPANY LLC | 135 SOUTH LASALLE ST DEPT 2927 CHICAGO, IL 60606 |
| 2. | 2430 | SALES CONTRACT, DATED 8/30/2018 | | 6272 | ☐ | MIDWEST AGRI-COMMODITIES COMPANY | P.O. BOX CM8968 ST PAUL, MN 55170 |
| 2. | 2431 | SALES CONTRACT, DATED 8/30/2018 | | 6273 | ☐ | MIDWEST AGRI-COMMODITIES COMPANY | P.O. BOX CM8968 ST PAUL, MN 55170 |
| 2. | 2432 | METHANOL SALES CONTRACT -- MITSUBISHI INTERNATIONAL LULING SUPPLY AGREEMENT 2019, DATED 12/20/2017 | 12/31/2019 | 3779 | ☐ | MITSUBISHI INTERNATIONAL CORPORATION | 655 3RD AVE NEW YORK, NY 10017 |
| 2. | 2433 | METHANOL SALES CONTRACT -- MITSUBISHI INTERNATIONAL MOREAU SUPPLY AGREEMENT 2019, DATED 12/20/2017 | 12/31/2020 | 3780 | ☐ | MITSUBISHI INTERNATIONAL CORPORATION | 655 3RD AVE NEW YORK, NY 10017 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2434 | METHANOL SALES CONTRACT, S-MEOH-2986, DATED 12/20/2017 | 12/31/2018 | 2200 | ☐ | MITSUBISHI INTERNATIONAL CORPORATION | 655 3RD AVE NEW YORK, NY 10017 |
| 2. | 2435 | INDUSTRIAL SALES CONTRACT , DATED 1/1/2017 | 12/31/2019 | 1401 | ☐ | MOLDED FIBERGLASS | 3333 N I-35  BUILDING 5 GAINESVILLE, TX 76240 |
| 2. | 2436 | INDUSTRIAL SALES CONTRACT, DATED 1/1/2017 | 12/31/2019 | 622 | ☐ | MOLDED FIBERGLASS | 3333 N I-35  BUILDING 5 GAINESVILLE, TX 76240 |
| 2. | 2437 | FORMALDEHYDE SALES CONTRACT, DATED 8/5/2014 | 2/25/2025 | 147 | ☐ | MOMENTIVE SPECIALTY CHEMICALS INC. | 3901 SUGAR HOUSE ROAD ALEXANDRIA, LA 71301 |
| 2. | 2438 | FIRST AMENDMENT TO INDUSTRIAL SALES CONTRACT , DATED 11/30/2011 | | 150 | ☐ | MONSANTO COMPANY | 12501 RIVER RD PO BOX 174 LULING, LA 70070 |
| 2. | 2439 | FORMALDEHYDE SALES CONTRACT , DATED 8/5/2014 | 12/31/2025 | 3060 | ☐ | MONSANTO COMPANY | 3468 CEDAR CREEK ROAD FAYETTEVILLE, NC 28302 |
| 2. | 2440 | FORMALDEHYDE SALES CONTRACT, DATED 11/5/2014 | 12/31/2025 | 1299 | ☐ | MONSANTO COMPANY | 3468 CEDAR CREEK ROAD FAYETTEVILLE, NC 28302 |
| 2. | 2441 | FORMALDEHYDE SALES CONTRACT, DATED 11/5/2014 | 12/31/2025 | 145 | ☐ | MONSANTO COMPANY | 12501 RIVER RD PO BOX 174 LULING, LA 70070 |
| 2. | 2442 | SECOND AMENDMENT TO INDUSTRIAL SALES CONTRACT, DATED 11/5/2014 | | 142 | ☐ | MONSANTO COMPANY | 12501 RIVER RD PO BOX 174 LULING, LA 70070 |
| 2. | 2443 | SECOND AMENDMENT TO INDUSTRIAL SALES CONTRACT, DATED 11/5/2014 | | 143 | ☐ | MONSANTO COMPANY | 12501 RIVER RD PO BOX 174 LULING, LA 70070 |
| 2. | 2444 | INDUSTRIAL SALES CONTRACT, DATED 9/1/2004 | 8/31/2006 | 6431 | ☐ | MORSE AUTOMOTIVE CORPORATION | 115 PERIMETER CTR PL ATLANTA, GA 30346 |
| 2. | 2445 | INDUSTRIAL SALES CONTRACT, DATED 4/2/2008 | 4/1/2010 | 1466 | ☐ | MULTI-CHEM | PO BOX 4622 STN A TORONTO, ON M5W 0J9 |

**Hexion Inc.**

**Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2446 | INDUSTRIAL SALES CONTRACT, DATED 1/23/2018 | 1/22/2019 | 1485 | ☐ | OMNOVA SOLUTIONS INC. | 25435 HARVARD RD BEACHWOOD, OH 44122-6201 |
| 2. | 2447 | INDUSTRIAL SALES CONTRACT, DATED 1/23/2018 | 1/22/2019 | 666 | ☐ | OMNOVA SOLUTIONS INC. | 25435 HARVARD RD BEACHWOOD, OH 44122-6201 |
| 2. | 2448 | AMENDMENT #2 TO CONFIDENTIALITY AGREEMENT, DATED 10/6/2016 | | 2666 | ☐ | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY TOLEDO, OH 43659 |
| 2. | 2449 | AMENDMENT #4 TO CONFIDENTIALITY AGREEMENT, DATED 10/6/2016 | 10/28/2019 | 2665 | ☐ | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY TOLEDO, OH 43659 |
| 2. | 2450 | INDUSTRIAL SALES CONTRACT, DATED 10/6/2016 | 12/31/2020 | 1487 | ☐ | OWENS CORNING SALES, LLC | PO BOX 430 BRADY, TX 76825 |
| 2. | 2451 | INDUSTRIAL SALES CONTRACT, DATED 10/6/2016 | 12/31/2020 | 3955 | ☐ | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY TOLEDO, OH 43659 |
| 2. | 2452 | PRICE AND REBATE SCHEDULE A TO INDUSTRIAL SALES CONTRACT | 1/30/2020 | 3956 | ☐ | OWENS CORNING SALES, LLC | ONE OWENS CORNING PARKWAY TOLEDO, OH 43659 |
| 2. | 2453 | INDUSTRIAL SALES CONTRACT, DATED 1/1/2019 | 12/31/2019 | 3947 | ☐ | P3 INFRASTRUCTURE, INC. | 2146 ENTERPRISE PARKWAY TWINSBURG, OH 44087 |
| 2. | 2454 | AGREEMENT OF SALE | | 6355 | ☐ | PAM REALTY LLC3AGREEMENT OF SALE | 194 N RTE 17 PARAMUS, NJ 07652 |
| 2. | 2455 | INDUSTRIAL SALES CONTRACT, DATED 5/1/2018 | 4/30/2020 | 1488 | ☐ | PINKWOOD LTD. | 5929 6 ST NE CALGARY, AB CA |
| 2. | 2456 | INDUSTRIAL SALES CONTRACT, DATED 3/1/2012 | 12/31/2013 | 3170 | ☐ | POLYCHEMIE INC. | 2170 BUCKTHORNE PLACE NO 165 THE WOODLANDS, TX 77380 |
| 2. | 2457 | INDUSTRIAL SALES CONTRACT, DATED 1/1/2019 | 12/31/2019 | 4018 | ☐ | PPG AP RESINAS, S.A. DE C.V. | 10800 S 13TH ATLANTA, GA 30353-8378 |
| 2. | 2458 | PROQUIRE SALES CONTRACT, DATED 5/3/2013 | | 6449 | ☐ | PROQUIRE LLC | P.O. BOX 70071 CHICAGO, IL 60673-0071 |

**Hexion Inc.**                                                                                    **Case Number:**         **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2459 | AMENDMENT TO INDUSTRIAL SALES CONTRACT, DATED 4/1/2012 | | 3208 | ☐ | SAINT-GOBAIN ADFORS AMERICA, INC. | 1795 BASELINE ROAD 14072 |
| 2. | 2460 | SECOND AMENDMENT TO INDUSTRIAL SALES CONTRACT, DATED 1/1/2017 | | 3207 | ☐ | SAINT-GOBAIN ADFORS AMERICA, INC. | 1795 BASELINE ROAD NY 14072 |
| 2. | 2461 | REAL ESTATE SALES CONTRACT, DATED 2/26/1964 | | 3100 | ☐ | SHEBOYGAN COUNTY INDUSTRIAL FOUNDATION, INC. | 712 RIVERFRONT DR  STE 101 SHEBOYGAN, WI 53081 |
| 2. | 2462 | ACETONE SALES CONTRACT, DATED 3/1/2019 | 12/31/2022 | 900008 | ☐ | SHELL CHEMICAL COMPANY | 150 N. DAIRY ASHFORD, BUILDING F HOUSTON, TX 77079 |
| 2. | 2463 | ACETONE SALES CONTRACT, DATED 4/2/2018 | 12/12/2021 | 6467 | ☐ | SHELL CHEMICAL COMPANY | 910 LOUISIANA HOUSTON, TX 77001 |
| 2. | 2464 | PHENOL SALES CONTRACT, DATED 3/1/2019 | 12/31/2022 | 900009 | ☐ | SHELL CHEMICAL COMPANY | 150 N. DAIRY ASHFORD, BUILDING F HOUSTON, TX 77079 |
| 2. | 2465 | PHENOL SALES CONTRACT, DATED 4/2/2018 | 12/12/2021 | 6468 | ☐ | SHELL CHEMICAL COMPANY | 910 LOUISIANA HOUSTON, TX 77001 |
| 2. | 2466 | INDUSTRIAL SALES CONTRACT, DATED 4/1/2018 | 3/31/2020 | 1493 | ☐ | STRUCTURLAM MASS TIMBER CORPORATION | 2176 GOVERNMENT STREET PENTICTON, BC CA |
| 2. | 2467 | INDUSTRIAL SALES CONTRACT, DATED 6/1/2014 | 12/31/2019 | 178 | ☐ | TESSENDERLO KERLEY | PO BOX 15627 PHOENIX, AZ 85060 |
| 2. | 2468 | INDUSTRIAL SALES CONTRACT, DATED 6/1/2014 | 12/31/2019 | 179 | ☐ | TESSENDERLO KERLEY | PO BOX 15627 85060 |
| 2. | 2469 | GLOBAL SALES AGREEMENT, DATED 3/1/2012 | 12/31/2019 | 1364 | ☐ | THE DOW CHEMICAL COMPANY | 100 INDEPENDENCE MALL WEST PHILADELPHIA, PA 19106 |
| 2. | 2470 | AMENDED AND RESTATED SALES AGREEMENT, DATED 1/1/2016 | 12/31/2019 | 1495 | ☐ | TPI COMPOSITES INC | 373 MARKET STREET WARREN, RI 02885 |

**Hexion Inc.**                                                                                               **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2471 | COMMERCIAL SALES AGREEMENT, DATED 9/13/2018 | | 6115 | ☐ | TYCO INTEGRATED SECURITY LLC | P.O. BOX 371967 PITTSBURGH, PA 15250-7967 |
| 2. | 2472 | TYCO INTEGRATED SECURITY COMMERCIAL SALES AGREEMENT, DATED 9/13/2018 | | 3786 | ☐ | TYCO INTEGRATED SECURITY LLC | P.O. BOX 371967 PITTSBURGH, PA 15250-7967 |
| 2. | 2473 | ASSET SALE AGREEMENT, DATED 1/8/2018 | | 1660 | ☐ | ULTRA ADDITIVES, LLC | 1455 BROAD ST, FLOOR 3 BLOOMFIELD, NJ 07003 |
| 2. | 2474 | AMENDMENT TO INDUSTRIAL SALES CONTRACT | 12/31/2020 | 192 | ☐ | VERTELLUS INTEGRATED PYRIDENES LLC | PO BOX 933060 CLEVELAND, OH 44193 |
| 2. | 2475 | AMENDMENT TO INDUSTRIAL SALES CONTRACT | 12/31/2020 | 193 | ☐ | VERTELLUS INTEGRATED PYRIDENES LLC | PO BOX 933060 CLEVELAND, OH 44193 |
| 2. | 2476 | INDUSTRIAL SALES CONTRACT | 12/21/2019 | 195 | ☐ | VERTELLUS INTEGRATED PYRIDENES LLC | PO BOX 933060 CLEVELAND, OH 44193 |
| 2. | 2477 | EXCLUSIVE SALES AGREEMENT FOR LEASEHOLD INTEREST, DATED 11/6/2018 | 11/6/2019 | 4328 | ☐ | VILLAGE REALTY | 4325 9TH AVE W HIBBING, MN 55746 |
| 2. | 2478 | GAS SALE CONTRACT, DATED 4/1/2007 | | 5872 | ☐ | WASATCH ENERGY | PO BOX 440465 SALT LAKE CITY, UT 84141-0465 |
| 2. | 2479 | WAXIAN SALES AGREEMENT, DATED 6/1/2018 | | 2227 | ☐ | WAXIAN INTERNATIONAL LLC | 1 ENGLE STREET SUITE 204 ENGLEWOOD, NJ 07631 |

**Hexion Inc.**                                                                        **Case Number:**       **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Trademark and License Related Agreement** | | | | | | |
| 2. | 2480 | END USER AGREEMENT, DATED 2/22/2016 | | 1517 | ☐ | ACCURATE BACKGROUND LLC | 7515 IRVINE CTR DR IRVINE, CA 92618 |
| 2. | 2481 | RESELLERS SUB-LICENSEE TERMS OF SERVICE, DATED 2/22/2016 | | 1518 | ☐ | ACCURATE BACKGROUND LLC | 7515 IRVINE CTR DR IRVINE, CA 92618 |
| 2. | 2482 | PIPELINE LICENSE , DATED 3/20/1978 | | 4792 | ☐ | AIRCO | 11300 MOSTELLER ROAD CINCINNATI, OH 45241 |
| 2. | 2483 | NOTICE OF FINAL PERMIT, DATED 2/1/2017 | 1/31/2022 | 6376 | ☐ | ALABAMA DEPT OF ENV MANAGEMENT | P.O. BOX 301463 MONTGOMERY, AL 36130-1463 |
| 2. | 2484 | ARKANSAS ENVIRONMENTAL QUALITY FINAL PERMIT, DATED 8/17/2018 | | 865 | ☐ | ARKANSAS DEPT. OF ENVIRONMENTAL QUALITY | 5301 NORTHSHORE DR NORTH LITTLE ROCK, AR 72118-5317 |
| 2. | 2485 | ALPHA - BETA LICENSE AGREEMENT | | 1156 | ☐ | ASPEN TECHNOLOGY | P.O. BOX 347374 PITTSBURGH, PA 15251-4374 |
| 2. | 2486 | ALPHA - BETA LICENSE AGREEMENT, DATED 4/29/2019 | | 1151 | ☐ | ASPEN TECHNOLOGY, INC. | 200 WHEELER ROAD BURLINGTON, MA 01803-5501 |
| 2. | 2487 | SOFTWARE LICENSE AGREEMENT COVER PAGE, DATED 4/29/2019 | | 1140 | ☐ | ASPEN TECHNOLOGY, INC. | 200 WHEELER ROAD BURLINGTON, MA 01803-5501 |
| 2. | 2488 | GDPR DATA PROTECTION ADDENDUM | | 4173 | ☐ | AVORA HOLDINGS LTD. | 13110 NE 177TH PLACE STE 135 WOODINVILLE, WA 98072 |
| 2. | 2489 | GDPR DATA PROTECTION ADDENDUM | | 5621 | ☐ | AVORA HOLDINGS LTD. | 13110 NE 177TH PLACE STE 135 WOODINVILLE, WA 98072 |
| 2. | 2490 | BMTP PROMOTER PROCESS AND TECHNOLOGY LICENSE AGREEMENT, DATED 8/22/2018 | | 1097 | ☐ | BADGER LICENSING LLC | ONE FINANCIAL CENTER BOSTON, MA 2111 |
| 2. | 2491 | CONTRACT OF SALE, DATED 8/22/2018 | 8/8/2021 | 1349 | ☐ | BADGER LICENSING LLC | ONE FINANCIAL CENTER BOSTON, MA 2111 |

**Hexion Inc.**                                                                                    **Case Number:**       **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2492 | AMENDMENT LETTER , DATED 5/15/2018 | | 5398 | ☐ | BLACKLINE SYSTEMS INC | DEPT LA 23816 PASADENA, CA 91185-3816 |
| 2. | 2493 | AMENDMENT ORDER FORM, DATED 9/30/2016 | | 4050 | ☐ | BLACKLINE SYSTEMS INC | DEPT LA 23816 PASADENA, CA 91185-3816 |
| 2. | 2494 | AMENDMENT TO THE DATA PROCESSING AND TRANSFER ADDENDUM, DATED 6/1/2017 | | 5587 | ☐ | BLACKLINE SYSTEMS INC | DEPT LA 23816 PASADENA, CA 91185-3816 |
| 2. | 2495 | LICENSE AGREEMENT FOR BLOOMBERG BNA SERVICES, DATED 6/10/2016 | | 4368 | ☐ | BLOOMBERG BHA | BNA TAX MANAGEMENT, SOFTWARE CTR BETHESDA, MD 20815 |
| 2. | 2496 | SOFTWARE LICENSE ADDENDUM 1, DATED 10/1/2013 | | 5590 | ☐ | BOURQUE DATA SYSTEMS INC. | 1610 WOODSTEAD CT   STE 220 THE WOODLANDS, TX 77380 |
| 2. | 2497 | SOFTWARE LICENSE AGREEMENT, DATED 6/27/1997 | | 1112 | ☐ | BRIDGEWAY SOFTWARE, INC. | 6575 W LOOP SOO  3RD FL BELLAIRE, TX 77401-3121 |
| 2. | 2498 | AMENDMENT TO UNILY LICENSE AGREEMENT: 2, DATED 9/2/2018 | | 1821 | ☐ | BRIGHTSTAR US INC. | 2280 146TH PLACE SE STE 110 BELLEVUE, WA 98007-6472 |
| 2. | 2499 | DATA PROCESSING ADDENDUM, DATED 11/2/2017 | | 1823 | ☐ | BRIGHTSTAR US INC. | 2280 146TH PLACE SE STE 110 BELLEVUE, WA 98007-6472 |
| 2. | 2500 | DATA PROCESSING ADDENDUM, DATED 12/21/2017 | | 5593 | ☐ | BRIGHTSTAR US INC. | 2280 146TH PLACE SE STE 110 BELLEVUE, WA 98007-6472 |
| 2. | 2501 | JOINT RESEARCH AND DEVELOPMENT AGREEMENT, DATED 11/11/2005 | 11/11/2008 | 5588 | ☐ | BUILDING MATERIALS CORPORATION OF AMERICA | 3207 JEFFERSON ST BAKER, LA 70714 |
| 2. | 2502 | LICENSE AGREEMENT, DATED 5/14/1971 | | 2977 | ☐ | CAPE FEAR FEED PRODUCTS, INC. | 1309 INDUSTRIAL ROAD FAYETTEVILLE, AR 28301 |
| 2. | 2503 | WASTEWATER DISCHARGE PERMIT NO. 1027C, DATED 8/1/2016 | 6/30/2019 | 879 | ☐ | CITY OF LAKELAND WATER UTILITIES | 228 S MASSACHUSETTS AVE LAKELAND, FL 33801 |

**Hexion Inc.**                                                                                    **Case Number:**     **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2504 | NON-SIGNIFICANT INDUSTRIAL USER WASTEWATER DISCHARGE PERMIT, DATED 9/10/2015 | 9/1/2020 | 918 | ☐ | CITY OF PORTLAND ENVIRONMENTAL SERVICES | 111 SW COLUMBIA ST  STE 600 PORTLAND, OR 97201-5840 |
| 2. | 2505 | WASTEWATER DISCHARGE PERMIT , DATED 6/4/2018 | 2/13/2020 | 939 | ☐ | CITY OF SPRINGFIELD | 225 N 5TH ST SPRINGFIELD, OR 97477 |
| 2. | 2506 | MASTER TRANSFER AGREEMENT, DATED 10/1/2015 | | 1564 | ☐ | COLLABORATIVE AGGREGATES, LLC | 184 BULKLEY AVE SAUSALITO, CA 94965 |
| 2. | 2507 | COLUMBUS COUNTY PERMIT INDUSTRIAL USER PRETREATMENT PERMIT (IUP), DATED 4/20/2017 | 4/20/2022 | 795 | ☐ | COLUMBUS COUNTY WWTP | 612 N. MADISON ST WHITEVILLE, NC 28472 |
| 2. | 2508 | WASTEWATER DISCHARGE PERMIT # 2015-002-03, DATED 7/1/2015 | 6/30/2020 | 815 | ☐ | COLUMBUS WATER WORKS | PO BOX 1600 COLUMBUS, GA 31902-1600 |
| 2. | 2509 | WASTEWATER DISCHARGE PERMIT #2015-002-01, DATED 7/1/2015 | 6/30/2020 | 814 | ☐ | COLUMBUS WATER WORKS | PO BOX 1600 COLUMBUS, GA 31902-1600 |
| 2. | 2510 | GENERAL LICENSE, DATED 5/26/2014 | 7/31/2019 | 883 | ☐ | COMMONWEALTH OF KENTUCKY CABINET FOR HEALTH AND FAMILY SERVICES | 275 E MAIN ST FRANKFORT, KY 40621 |
| 2. | 2511 | PERMIT FOR INDUSTRIAL WASTEWATER DISCHARGE, DATED 11/15/2018 | | 6384 | ☐ | COUNTY SANITATION DISTRICTS OF LA COUNTY | 1955 WORKMAN MILL ROAD WHITTIER, CA 90607 |
| 2. | 2512 | TEMPORARY INDUSTRIAL WASTEWATER DISCHARGE PERMIT NO. 21697, DATED 6/30/2015 | | 6385 | ☐ | COUNTY SANITATION DISTRICTS OF LA COUNTY | 1955 WORKMAN MILL ROAD WHITTIER, CA 90607 |
| 2. | 2513 | KENTUCKY POLLUTANT DISCHARGE ELIMINATION SYSTEM--PERMIT, DATED 7/1/2014 | 6/30/2019 | 882 | ☐ | DEPARTMENT OF ENV PROTECTION | P.O. BOX 979077 ST LOUIS, MO 63197-9000 |
| 2. | 2514 | NATIONAL POLLUTANT DISCHARGE ELIMINATION SYSTEM STORMWATER DISCHARGE GENERAL PERMIT NO. 1200-Z, DATED 8/28/1996 | 7/31/2022 | 934 | ☐ | DEPARTMENT OF ENV QUALITY | 700 NE MULTNOMAH ST STE 600 PORTLAND, OR 97232 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2515 | RECEIPT OF PERMIT APPLICATION, DATED 1/8/2018 | | 910 | ☐ | DIVISION OF AIR QUALITY | ATTN: MR. JEFFREY MCDANIEL 114 INDUSTRIAL BLVD. MORGANTOWN, NC 28655 |
| 2. | 2516 | GENERAL PERMIT , DATED 10/23/1980 | | 4796 | ☐ | EAST ASCENSION TELEPHONE COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2517 | GENERAL PERMIT , DATED 10/23/1980 | | 4828 | ☐ | EAST ASCENSION TELEPHONE COMPANY | 3670 EMILY LN SARASOTA, FL 34238 |
| 2. | 2518 | GENERAL PERMIT EAST ASCENSION TELEPHONE COMPANY LLC | | 4939 | ☐ | EAST ASCENSION TELEPHONE COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2519 | PERMIT , DATED 4/16/2002 | | 4855 | ☐ | EAST ASCENSION TELEPHONE COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2520 | TRADEMARK AND LICENSE RELATED AGREEMENT, DATED 1/5/2000 | | 4849 | ☐ | EAST ASCENSION TELEPHONE COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2521 | SUPPLEMENTAL AGREEMENT TO MANUFACTURING AGREEMENT AND TECHNOLOGY LICENSE AGREEMENT | | 675 | ☐ | ETERNAL CHEMICAL (TIANAN) COMPANY LIMITED | 578 578 CHIEN-KUNG ROAD KAOHSIUNG 807 |
| 2. | 2522 | FAYETTEVILLE PUBLIC WORKS COMMISSION INDUSTRIAL USER PERMIT (IUP #2002CC), DATED 12/19/2018 | | 848 | ☐ | FAYETTEVILLE PUBLIC WORKS COMMISSION | PO BOX 7000 FAYETTEVILLE, NC 28302-7000 |
| 2. | 2523 | 2018 RENEWAL PERMIT APPLICATION # 2002CC, DATED 10/30/2012 | | 847 | ☐ | FDC COMPOSITES INC. | 45 CHEMIN DE L'AEROPORT LOCAL #26 SAINT-JEAN-SUR-RICHELIEU QC J3B 735 |
| 2. | 2524 | LAB ENTRY PERMIT, DATED 4/7/2016 | | 1657 | ☐ | FREDERIC TADLAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2525 | LICENSE AGREEMENT , DATED 1/20/2012 | | 1113 | ☐ | GE AVIATION SYSTEMS LLC | ATTN: RICK BLAKE 3290 PATTERSON AVE, SE GRAND RAPIDS, MI 49512 |

**Hexion Inc.**                                                                               **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2526 | INDUSTRIAL USER PERMIT, DATED 4/21/2017 | 4/10/2022 | 901 | ☐ | GLENS FALLS WWTP | 2 SHERMANTOWN ROAD GLENS FALLS, NY 12801 |
| 2. | 2527 | TRADEMARK ASSIGNMENT, DATED 3/1/2011 | | 1620 | ☐ | HA-INTERNATIONAL, LLC | 630 OAKMONT LN WESTMONT, IL 60559 |
| 2. | 2528 | GRANT-BACK LICENSE AGREEMENT, DATED 1/31/2011 | | 5647 | ☐ | HC DIAMOND NETHERLANDS B.V. | 3-8-4 NIHONSASHI CHUO-KU 103-0027 |
| 2. | 2529 | TECHNOLOGY LICENSE AND TECHNICAL ASSISTANCE AGREEMENT NO 3, DATED 2/25/2008 | | 1110 | ☐ | HEXION SHCHEKINOAZOT | SIMFEROPOLSKAYA ST, 17 PERVOMAYSKY WORKERS SETTLEMENT TULA REGION 301212 RUSSIAN FEDERATION |
| 2. | 2530 | TECHNOLOGY LICENSE TERMINATION AGREEMENT, DATED 5/31/2016 | | 1619 | ☐ | HUTTENES-ALBERTUS CHEMISCHE WERKE GMBH | ZI DE PONT BRENOUILLE BRENOUILLE 60870 |
| 2. | 2531 | ATTACHMENT H STANDARD CONDITIONS, DATED 7/9/2010 | | 808 | ☐ | ILLINOIS ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 2532 | CONSTRUCTION PERMIT APPLICATION NO. 1306009, DATED 2/25/2011 | | 806 | ☐ | ILLINOIS ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 2533 | WATER POLLUTION CONTROL PERMIT, DATED 2/25/2011 | 7/31/2021 | 6391 | ☐ | ILLINOIS ENV PROTECTION AGENCY | P.O. BOX 19276 SPRINGFIELD, IL 62794-9276 |
| 2. | 2534 | END USER LICENSE AGREEMENT, DATED 3/20/2012 | | 5620 | ☐ | INVENSYS SYSTEMS, INC. | PO BOX 120001 DALLAS, TX 75312-0942 |
| 2. | 2535 | LABELMASTER USER LICENSE AGREEMENT, DATED 3/22/2018 | | 3984 | ☐ | LABELMASTER SOFTWARE | 5724 N PULASKI RD CHICAGO, IL 60646-6797 |
| 2. | 2536 | AIR PERMIT ROUTING/APPROVAL SLIP, DATED 5/9/2016 | | 884 | ☐ | LOUISIANA DEPT OF ENV QUALITY | PO BOX 82281 BATON ROUGE, LA 70884-2281 |
| 2. | 2537 | DEQ LOUISIANA WATER DISCHARGE PERMIT, DATED 5/9/2016 | 5/9/2021 | 851 | ☐ | LOUISIANA DEPT OF ENV QUALITY | P.O. BOX 4303 BATON ROUGE, LA 70821-4303 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2538 | PART 70 OPERATING PERMIT MODIFICATION - FORMALDEHYDE G1/G3/G6 AND THE METHANOL TANK FARM, DATED 5/9/2016 | 6/30/2020 | 850 | ☐ | LOUISIANA DEPT OF ENV QUALITY | P.O. BOX 4303 BATON ROUGE, LA 70821-4303 |
| 2. | 2539 | PERMIT MODIFICATION REQUEST APPROVAL | | 800 | ☐ | LOUISIANA DEPT OF ENV QUALITY | P.O. BOX 4303 BATON ROUGE, LA 70821-4303 |
| 2. | 2540 | WATER DISCHARGE PERMIT | 5/9/2022 | 801 | ☐ | LOUISIANA DEPT OF ENV QUALITY | P.O. BOX 4303 BATON ROUGE, LA 70821-4303 |
| 2. | 2541 | FOURTH SUPPLEMENT TO ORDER #2000-09 WD | | 4933 | ☐ | LOUSIANA DEPT OF NATURAL RESOURCES | PO BOX 82135 BATON ROUGE, LA 70884-2135 |
| 2. | 2542 | SECOND SUPPLEMENT TO ORDER #2000-09 WD | | 4932 | ☐ | LOUSIANA DEPT OF NATURAL RESOURCES | PO BOX 82135 BATON ROUGE, LA 70884-2135 |
| 2. | 2543 | SUPPLEMENT TO ORDER # 2000-09 WD | | 4930 | ☐ | LOUSIANA DEPT OF NATURAL RESOURCES | PO BOX 82135 BATON ROUGE, LA 70884-2135 |
| 2. | 2544 | THIRD SUPPLEMENT TO ORDER #2000-09 WD | | 4931 | ☐ | LOUSIANA DEPT OF NATURAL RESOURCES | PO BOX 82135 BATON ROUGE, LA 70884-2135 |
| 2. | 2545 | MCAFEE MASTER SOFTWARE LICENSE AND MAINTENANCE AGREEMENT, DATED 12/20/2012 | 12/19/2017 | 4179 | ☐ | MCAFEE, INC. | PO BOX 28216 NETWORK PL CHICAGO, IL 60673-1282 |
| 2. | 2546 | MINITAB ENTERPRISE PERPETUAL-USE SOFTWARE LICENSE AGREEMENT, DATED 4/27/2011 | | 5452 | ☐ | MINITAB INC. | 1829 PINE HALL RD STATE COLLEGE, PA 16801 |
| 2. | 2547 | RENEWAL APPLICATION FOR POLLUTION PREVENTION PERMIT, DATED 5/26/2017 | | 891 | ☐ | MISSOULA CITY-COUNTY HEALTH DEPT | P.O. BOX 2435 MISSOULA, MT 59806 |
| 2. | 2548 | RENEWAL APPLICATION FOR POLLUTION PREVENTION PERMIT, DATED 5/26/2017 | | 895 | ☐ | MISSOULA CITY-COUNTY HEALTH DEPT | P.O. BOX 2435 MISSOULA, MT 59806 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2549 | MOSAIC DESIGN LICENSE ORDER FORM, DATED 12/31/2018 | 12/31/2021 | 1099 | ☐ | MONOTYPE IMAGING INC. | ATTN: NICK HANSEN 600 UNICORN PARK DR WOBURN, MA 01801 |
| 2. | 2550 | MONTANA AIR QUALITY PERMIT, DATED 9/12/2011 | | 896 | ☐ | MONTANA DEPT OF ENV QUALITY | P.O. BOX 200901 HELENA, MT 59620-0901 |
| 2. | 2551 | NAKISA LEASE ADMINISTRATION LIMITED LICENSE, DATED 7/13/2018 | | 4140 | ☐ | NAKISA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2552 | NON-STANDARD NAVY COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT, DATED 5/30/2017 | 6/4/2020 | 2619 | ☐ | NAVAL RESEARCH LABORATORY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2553 | RADIOACTIVE MATERIALS GENERAL LICENSE NO: 026-2789-0G, DATED 11/29/2016 | | 841 | ☐ | NORTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES DIVISION OF HEALTH SERVICE REGULATION | C/O RADIATION PROTECTION SECTION 5505 CREEDMOOR RD, STE 100 RALEIGH, NC 27612 |
| 2. | 2554 | 2015 NPDES STORM WATER PERMIT RENEWAL, DATED 11/20/2015 | | 846 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |
| 2. | 2555 | AIR PERMIT NO 7325R11, DATED 11/20/2015 | 4/30/2024 | 907 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |
| 2. | 2556 | AIR PERMIT NO. 07325R09, DATED 11/20/2015 | 4/30/2024 | 905 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |
| 2. | 2557 | AIR PERMIT NO. 07325R10, DATED 11/20/2015 | 4/30/2024 | 906 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |
| 2. | 2558 | AIR QUALITY PERMIT NO. 01394T49 , DATED 11/20/2015 | 2/28/2022 | 796 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |
| 2. | 2559 | AIR QUALITY PERMIT NO. 03387T46, DATED 11/20/2015 | 5/31/2021 | 839 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |
| 2. | 2560 | NPDES STORMWATER PERMIT NCS000332, DATED 11/20/2015 | | 909 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |

**Hexion Inc.**                                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2561 | PERMIT NO. WQ0034775 - CLOSED-LOOP RECYCLE SYSTEM, DATED 11/20/2015 | 12/31/2021 | 792 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |
| 2. | 2562 | RENEWAL OF GENERAL PERMIT NCG500000, DATED 11/20/2015 | 7/31/2020 | 904 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |
| 2. | 2563 | SECTION D: ON-SITE VEHICLE MAINTENANCE MONITORING REQUIREMENTS , DATED 11/20/2015 | | 794 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |
| 2. | 2564 | STANDARD CONDITIONS FOR NPDES PERMITS, DATED 11/20/2015 | | 799 | ☐ | NORTH CAROLINA DEPT OF ENV QUALITY | 217 WEST JONES ST RALEIGH, NC 27603 |
| 2. | 2565 | DOMAIN NAME ASSIGNMENT, DATED 11/21/2006 | | 1514 | ☐ | OAK-BARK CORPORATION | 1224 OLD HWY 87 RD RIEGELWOOD, NC 28456-9577 |
| 2. | 2566 | INTELLECTUAL PROPERTY MANAGEMENT PLAN, DATED 9/25/2015 | | 1692 | ☐ | OHIO UNIVERSITY | PO BOX 960 ATHENS, OH 45701 |
| 2. | 2567 | CORRESPONDENCE REGARDING NPDES PERMIT, DATED 10/4/2012 | | 868 | ☐ | OREGON DEPT OF ENV QUALITY | 700 NE MULTNOMAH ST STE 600 PORTLAND, OR 97232 |
| 2. | 2568 | NPDES DISCHARGE PERMIT REISSUANCE UPON RECONSIDERATION, DATED 10/4/2012 | | 931 | ☐ | OREGON DEPT OF ENV QUALITY | 700 NE MULTNOMAH ST STE 600 PORTLAND, OR 97232 |
| 2. | 2569 | REISSUANCE NPDES PERMIT NUMBER 1200-Z, DATED 10/4/2012 | | 933 | ☐ | OREGON DEPT OF ENV QUALITY | 700 NE MULTNOMAH ST STE 600 PORTLAND, OR 97232 |
| 2. | 2570 | WATER POLLUTION CONTROL FACILITY WASTE DISCHARGE PERMIT, DATED 10/4/2012 | 2/28/2025 | 5122 | ☐ | OREGON DEPT OF ENV QUALITY | 700 NE MULTNOMAH ST STE 600 PORTLAND, OR 97232 |
| 2. | 2571 | PATENT LICENSE AGREEMENT, DATED 4/1/2011 | | 5635 | ☐ | PCCR USA, INC. | 99 E COTTAGE AVE CARPENTERSVILLE, IL 60110 |
| 2. | 2572 | TEMPORARY INDUSTRIAL WASTEWATER DISCHARGE PERMIT DATA SHEET, DATED 6/30/2015 | 6/29/2020 | 6386 | ☐ | POLYNT COMPOSITES USA, INC. | 4742 SOLUTIONS CTR CHICAGO, IL 60677-4007 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2573 | TEMPORARY INDUSTRIAL WASTEWATER DISCHARGE PERMIT REQUIREMENT LIST, DATED 8/18/2015 | 6/29/2020 | 6387 | ☐ | POLYNT COMPOSITES USA, INC. | 4742 SOLUTIONS CTR CHICAGO, IL 60677-4007 |
| 2. | 2574 | MASTER LICENSE AGREEMENT, DATED 8/18/2015 | | 4196 | ☐ | PROMETHEUS GROUP ENTERPRISES, LLC | 1101 HAYNES ST STE 218 RALEIGH, NC 27604 |
| 2. | 2575 | SCHEDULE A TO MASTER LICENSE AGREEMENT - SCHEDULE NO. 2, DATED 8/18/2015 | | 4198 | ☐ | PROMETHEUS GROUP ENTERPRISES, LLC | 1101 HAYNES ST STE 218 RALEIGH, NC 27604 |
| 2. | 2576 | SCHEDULE A TO MASTER LICENSE AGREEMENT - SCHEDULE NO. 3, DATED 8/18/2015 | | 4197 | ☐ | PROMETHEUS GROUP ENTERPRISES, LLC | 1101 HAYNES ST STE 218 RALEIGH, NC 27604 |
| 2. | 2577 | SCHEDULE A TO MASTER LICENSE AGREEMENT - SCHEDULE NO. 4, DATED 8/18/2015 | | 4195 | ☐ | PROMETHEUS GROUP ENTERPRISES, LLC | 1101 HAYNES ST STE 218 RALEIGH, NC 27604 |
| 2. | 2578 | INDUSTRIAL USER PRETREATMENT PERMIT (IUP), DATED 1/1/2019 | 12/31/2023 | 849 | ☐ | PUBLIC WORKS COMMISSION OF THE CITY OF FAYETTEVILLE, NC | PO BOX 7000 FAYETTEVILLE, NC 28302-7000 |
| 2. | 2579 | AMENDMENT TO TEMPORARY PIPERACK LICENSE , DATED 7/23/2002 | | 4845 | ☐ | RUBICON | 9156 LA-75 GEISMAR, LA 70734 |
| 2. | 2580 | TEMPORARY LICENSE , DATED 8/14/1997 | | 4844 | ☐ | RUBICON | 9156 LA-75 GEISMAR, LA 70734 |
| 2. | 2581 | APPENDIX 18  EFFECTIVE DECEMBER 21, 2001 TO END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/21/2001 | | 3329 | ☐ | SAP AMERICA, INC, | 1411 INDUSTRIAL DRIVE FAYETTEVILLE, NC 28302 |
| 2. | 2582 | END-USER SOFTWARE LICENSE AGREEMENT, DATED 12/31/2015 | | 3377 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |

**Hexion Inc.**                                                          **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2583 | RE: R/3 SOFTWARE LICENSE AGREEMENT DATED FEBRUARY 8, 1994 AND RELATED APPENDICES ISSUED AUGUST 3, 1995, DATED 12/31/2015 | | 3376 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2584 | RE: SOFTWARE END-USER LICENSE AGREEMENT , DATED 12/31/2015 | | 3348 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2585 | RE: SOFTWARE END-USER LICENSE AGREEMENT , DATED 12/31/2015 | | 3352 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2586 | RE: SOFTWARE END-USER LICENSE AGREEMENT , DATED 12/31/2015 | | 3354 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2587 | RE: SOFTWARE END-USER LICENSE AGREEMENT , DATED 12/31/2015 | | 3358 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2588 | RE: SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 3362 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2589 | SOFTWARE END-USER LICENSE AGREEMENT, DATED 12/31/2015 | | 1139 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2590 | SOFTWARE LICENSE AND SUPPORT AGREEMENT  SOFTWARE ORDER FORM NO. 43, DATED 12/31/2015 | | 1145 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2591 | SOFTWARE LICENSE AND SUPPORT AGREEMENT SOFTWARE ORDER FORM NO. 42, DATED 12/31/2015 | | 3381 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2592 | SOFTWARE LICENSE AND SUPPORT AGREEMENT SOFTWARE ORDER FORM NO. 44, DATED 12/31/2015 | | 3384 | ☐ | SAP AMERICA, INC. | P O BOX 7780-824024 PHILADELPHIA, PA 19182-4024 |
| 2. | 2593 | INDUSTRIAL WASTEWATER DISCHARGE PERMIT NO. 1022-8, DATED 10/1/2014 | 9/30/2019 | 923 | ☐ | SHEOYGAN REGIONAL WASTEWATER TREATMENT | ATTN: MARK WITTSTOCK 3333 LAKESHORE DR SHEBOYGAN, WI 53081 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2594 | MASTER LICENSE AGREEMENT, DATED 7/31/2015 | | 6193 | ☐ | SKILLSOFT CORPORATION | P.O. BOX 405527 ATLANTA, GA 30384-5527 |
| 2. | 2595 | FACILITY PERMIT TO OPERATE POLYNT COMPOSITES USA INC., DATED 8/7/2015 | | 6389 | ☐ | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | PO BOX 4943 DIAMOND BAR, CA 91765-0943 |
| 2. | 2596 | MANAGEMENT OF SURFACE WATER PERMIT, DATED 6/18/1991 | | 873 | ☐ | SOUTHWEST FLORIDA WATER MANAGEMENT DISTRICT | 2379 BROAD ST BROOKSVILLE, FL 34609 |
| 2. | 2597 | PROJECT PERMIT, DATED 12/8/1987 | | 4734 | ☐ | STATE OF LOUISIANA - DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2598 | LOUISIANA POLLUTANT DISCHARGE ELIMINATION SYSTEM (LPDES) PERMIT , DATED 6/1/2016 | 6/1/2021 | 852 | ☐ | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2599 | GENERAL LICENSE ACKNOWLEDGEMENT, DATED 4/7/2015 | | 833 | ☐ | STATE OF TEXAS DEPARTMENT OF HEALTH SERVICES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2600 | REISSUED GENERAL WPDES INDUSTRIAL STORM WATER DISCHARGE PERMIT COVERAGE, DATED 3/18/2009 | | 922 | ☐ | STATE OF WISCONSIN DEPT OF NATURAL RESOURCES | P.O. BOX 192 MILWAUKEE, WI 53293-0192 |
| 2. | 2601 | RENEWAL APPLICATION FOR EXISTING SOURCE AIR PERMIT, DATED 3/18/2009 | | 920 | ☐ | STATE OF WISCONSIN DEPT OF NATURAL RESOURCES | P.O. BOX 192 MILWAUKEE, WI 53293-0192 |
| 2. | 2602 | MASTER LICENSE AGREEMENT, DATED 3/1/2011 | | 3267 | ☐ | SUPPLY CHAIN CONSULTANTS, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2603 | RIDER TO MASTER LICENSE AGREEMENT, DATED 3/1/2011 | | 3266 | ☐ | SUPPLY CHAIN CONSULTANTS, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2604 | TELERIK END USER LICENSE AGREEMENT FOR PROGRESS SITEFINITY, DATED 2/16/2017 | | 4213 | ☐ | TELERIK AD | PO BOX 206614 DALLAS, TX 75320 |

**Hexion Inc.**    **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2605 | TEMPORARY LICENSE AGREEMENT , DATED 2/12/2019 | | 1727 | ☐ | TERRENO LYNWOOD LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2606 | TEMPORARY LICENSE AGREEMENT , DATED 2/12/2019 | | 1728 | ☐ | TERRENO LYNWOOD LLC | ATTN: GREGORY N SPENCER 11840 ALAMEDA ST LYNWOOD, CA 90262 |
| 2. | 2607 | TEMPORARY LICENSE AGREEMENT, DATED 2/12/2019 | | 5125 | ☐ | TERRENO LYNWOOD LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2608 | AIR QUALITY PERMIT, DATED 9/19/2016 | 1/16/2029 | 6375 | ☐ | TEXAS COMMISSION OF ENV QUALITY | P.O. BOX 13089 AUSTIN, TX 78711-3089 |
| 2. | 2609 | PERMIT BY RULE REGISTRATION , DATED 9/19/2016 | | 6382 | ☐ | TEXAS COMMISSION OF ENV QUALITY | P.O. BOX 13089 AUSTIN, TX 78711-3089 |
| 2. | 2610 | PERMIT BY RULE REGISTRATION UPDATES, DATED 5/12/2017 | | 6390 | ☐ | TEXAS COMMISSION OF ENV QUALITY | PO BOX 13089 AUSTIN, TX 78711-3089 |
| 2. | 2611 | PERMIT BY RULE REGISTRATION, DATED 5/12/2017 | | 6380 | ☐ | TEXAS COMMISSION OF ENV QUALITY | PO BOX 13089 AUSTIN, TX 78711-3089 |
| 2. | 2612 | PERMIT BY RULE REGISTRATION, DATED 5/12/2017 | | 6381 | ☐ | TEXAS COMMISSION OF ENV QUALITY | PO BOX 13089 AUSTIN, TX 78711-3089 |
| 2. | 2613 | SPECIAL CONDITIONS PERMIT NUMBER 34310, DATED 9/19/2016 | | 6372 | ☐ | TEXAS COMMISSION OF ENV QUALITY | P.O. BOX 13089 AUSTIN, TX 78711-3089 |
| 2. | 2614 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY NOTICE TO CITY OF DIBOLL, DATED 11/5/2008 | | 830 | ☐ | TEXAS COMMISSION OF ENV QUALITY | P.O. BOX 13089 AUSTIN, TX 78711-3089 |
| 2. | 2615 | LICENSE FEES & CONTRACTUAL TERMS, DATED 4/1/2015 | 3/31/2019 | 5491 | ☐ | THINKSTEP, INC. | 170 MILK ST 3RD FL BOSTON, MA 02109 |
| 2. | 2616 | AIR CONTAMINATION DISCHARGE PERMIT RENEWAL APPLICATION, DATED 6/1/2015 | | 869 | ☐ | TRINITY CONSULTANTS, INC. | 12770 MERIT DR  STE 900 DALLAS, TX 75251 |

**Hexion Inc.**                                                                                                    **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2617 | PROPOSAL FOR AIR QUALITY CONSULTING SERVICES -- AIR CONSTRUCTION PERMIT APPLICATION | | 5061 | ☐ | TRINITY CONSULTANTS, INC. | 12770 MERIT DR  STE 900 DALLAS, TX 75251 |
| 2. | 2618 | LICENSE AGREEMENT | | 5495 | ☐ | TRIVANTIS CORPORATION | 311 ELM ST STE 200 CINCINNATI, OH 45202 |
| 2. | 2619 | LICENSE AGREEMENT | | 5496 | ☐ | TRIVANTIS CORPORATION | 311 ELM ST STE 200 CINCINNATI, OH 45202 |
| 2. | 2620 | LICENSE ORDER, DATED 11/12/2018 | | 4055 | ☐ | UIPATH, INC. | 90 PARK AVE FLOOR 20 NEW YORK, NY 10016 |
| 2. | 2621 | UNIVERSAL FOREST TRADEMARK LICENSE AGREEMENT, DATED 1/9/2008 | | 6408 | ☐ | UNIVERSAL FOREST PRODUCTS EASTERN DIVISION, INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2622 | SPECIAL CONDITIONS PERMIT 3182, DATED 7/26/2017 | | 820 | ☐ | US ENV PROTECTION AGENCY | P.O. BOX 979077 ST LOUIS, MO 63197-9000 |
| 2. | 2623 | SPECIAL CONDITIONS PERMIT NO.83824, DATED 7/26/2017 | | 822 | ☐ | US ENV PROTECTION AGENCY | P.O. BOX 979077 ST LOUIS, MO 63197-9000 |
| 2. | 2624 | SPECIAL CONDITIONS PERMIT NUMBER 18738, DATED 7/26/2017 | | 821 | ☐ | US ENV PROTECTION AGENCY | P.O. BOX 979077 ST LOUIS, MO 63197-9000 |
| 2. | 2625 | SPECIAL CONDITIONS PERMIT NUMBER 3181, DATED 7/26/2017 | | 819 | ☐ | US ENV PROTECTION AGENCY | P.O. BOX 979077 ST LOUIS, MO 63197-9000 |
| 2. | 2626 | RENEWAL OF SOFTWARE LICENSE AND SUPPORT CONTRACT, DATED 8/2/2018 | 8/2/2021 | 1052 | ☐ | VENTIV TECHNOLOGY, INC. | 75 REMITTANCE DR DEPT. 3294 CHICAGO, IL 60675-3294 |
| 2. | 2627 | VIRSA STANDARD LICENSE AGREEMENT | | 3391 | ☐ | VIRSA SYSTEMS, INC. | 47257 FREMONT BLVD FREMONT, CA 94538 |
| 2. | 2628 | LICENSE AGREEMENT FOR TEMPORARY STRUCTURES, DATED 1/1/2013 | | 4957 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2629 | LICENSE AGREEMENT FOR TEMPORARY STRUCTURES, DATED 1/1/2013 | | 4963 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2630 | PARKING LICENSE AGREEMENT, DATED 1/1/2013 | | 4964 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2631 | PIPE RACK LICENSE AGREEMENT, DATED 1/1/2013 | | 4955 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2632 | PIPE RACK LICENSE AGREEMENT, DATED 1/1/2013 | | 4956 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2633 | SAMPLING AGREEMENT, DATED 9/1/2013 | 9/1/2023 | 2866 | ☐ | WESTMORELAND PLASTICS COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2634 | AMENDMENT 3 TO END USER LICENSE AGREEMENT, DATED 10/13/2014 | | 5476 | ☐ | WOMBAT SECURITY TECHNOLOGIES, INC. | 3030 PENN AVE STE 200 PITTSBURGH, PA 15201 |
| 2. | 2635 | AMENDMENT 3 TO END USER LICENSE AGREEMENT, DATED 10/13/2014 | | 5482 | ☐ | WOMBAT SECURITY TECHNOLOGIES, INC. | 3030 PENN AVE STE 200 PITTSBURGH, PA 15201 |
| 2. | 2636 | AMENDMENT 6 TO THE END USER SUBSCRIPTION AGREEMENT, DATED 10/13/2014 | | 5480 | ☐ | WOMBAT SECURITY TECHNOLOGIES, INC. | 3030 PENN AVE STE 200 PITTSBURGH, PA 15201 |
| 2. | 2637 | AMENDMENT 8 TO THE END-USER SUBSCRIPTION AGREEMENT, DATED 10/13/2014 | | 5477 | ☐ | WOMBAT SECURITY TECHNOLOGIES, INC. | 3030 PENN AVE STE 200 PITTSBURGH, PA 15201 |
| 2. | 2638 | SOFTWARE ADDENDUM, DATED 10/13/2014 | | 5484 | ☐ | WOMBAT SECURITY TECHNOLOGIES, INC. | 3030 PENN AVE STE 200 PITTSBURGH, PA 15201 |
| 2. | 2639 | WOMBAT SECURITY TECHNOLOGIES, INC. END USER LICENSE AGREEMENT, DATED 12/20/2012 | | 5483 | ☐ | WOMBAT SECURITY TECHNOLOGIES, INC. | 3030 PENN AVE STE 200 PITTSBURGH, PA 15201 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2640 CHANGE ORDER FOR NJT TEMPORARY ACCESS PERMIT REQUIREMENTS, DATED 8/25/2018 | | 5071 | ☐ | WOOD ENVIRONMENT & INFRASTRUCTURE SOLUTIONS, INC. | P.O. BOX 74008618 CHICAGO, IL 60674-8618 |

**Hexion Inc.**                                                                                       **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Freight/Shipping Related Contract** | | | | | |
| 2. 2641 ACTION RESOURCES RATE AGREEMENT, DATED 12/30/2016 | | 4295 | ☐ | ACTION RESOURCES | DEPT 1563 PO BOX 11407 BIRMINGHAM, AL 35246-1563 |
| 2. 2642 MASTER SERVICE CONTRACT, DATED 3/30/2012 | | 1827 | ☐ | AMERICAN RAILCAR LEASING LLC | P.O. BOX 952359 ST LOUIS, MO 63195 |
| 2. 2643 ACCESSORIAL CHARGES, DATED 5/1/2016 | | 1826 | ☐ | ANDREW'S LOGISTICS INC. | 2445 E SOUTHLAKE BLVD SOUTHLAKE, TX 76092 |
| 2. 2644 RAIL TRACK AGREEMENT, DATED 10/29/1996 | | 3017 | ☐ | CITY OF HOPE, ARKANSAS | P.O. BOX 667 HOPE, AR 71801 |
| 2. 2645 RAILTRACK USE AGREEMENT, DATED 10/29/1996 | | 3012 | ☐ | CITY OF HOPE, ARKANSAS | P.O. BOX 667 HOPE, AR 71801 |
| 2. 2646 TERMINALS AGREEMENT, DATED 6/3/1971 | | 2985 | ☐ | CUMBERLAND COUNTY, NORTH CAROLINA | 159 MAXWELL ST FAYETTEVILLE, NC 28305 |
| 2. 2647 CORPORATE AGREEMENT, DATED 1/1/2019 | 1/1/2024 | 6072 | ☐ | DELTA AIR LINES, INC. | PO BOX 934946 ATLANTA, GA 31193-3494 |
| 2. 2648 PRICING PROGRAM, DATED 7/1/2018 | | 6076 | ☐ | DELTA, KOREAN AIR | PO BOX 934946 ATLANTA, GA 31193-3494 |
| 2. 2649 PRICING PROGRAM, DATED 7/1/2018 | | 6077 | ☐ | DELTA, VIRGIN AUSTRALIA | PO BOX 934946 ATLANTA, GA 31193-3494 |
| 2. 2650 APPENDIX A2 - SCHEDULE OF RATES, CHARGES AND ASSUMPTIONS LULING, LA METHANOL, DATED 6/1/2018 | | 4303 | ☐ | DUPRE' LOGISTICS, LLC | DEPT AT 952611 ATLANTA, GA 31192-2611 |
| 2. 2651 MOTOR CARRIER CONTRACT, DATED 6/1/2018 | 10/18/2020 | 4304 | ☐ | DUPRE' LOGISTICS, LLC | DEPT AT 952611 ATLANTA, GA 31192-2611 |
| 2. 2652 AMENDED QUOTE, DATED 1/1/2019 | 12/31/2019 | 5835 | ☐ | EL DORADO AND WESSON RAILWAY COMPANY, | 5074 COLLECTIONS CENTER DR CHICAGO, IL 60693 |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2653 | RENEWAL OF CONTRACT NO. 8508, RIDER NO.43, DATED 6/26/2014 | | 1841 | ☐ | GATX CORPORATION | 3454 SOLUTIONS CTR CHICAGO, IL 60677-3004 |
| 2. | 2654 | RENEWAL OF CONTRACT NO. 8508, RIDER NO.44, DATED 6/26/2014 | | 1843 | ☐ | GATX CORPORATION | 3454 SOLUTIONS CTR CHICAGO, IL 60677-3004 |
| 2. | 2655 | RENEWAL OF CONTRACT NO. 8508, RIDER NO.45, DATED 6/26/2014 | | 1844 | ☐ | GATX CORPORATION | 3454 SOLUTIONS CTR CHICAGO, IL 60677-3004 |
| 2. | 2656 | SIDETRACK AGREEMENT | | 4680 | ☐ | ILLINOIS CENTRAL RAILROAD COMPANY | PO BOX 814 AUBURN, WA 98071-0814 |
| 2. | 2657 | RATE SHEET , DATED 2/14/2019 | | 5800 | ☐ | J.B. HUNT TRANSPORT, INC. | 615 JB HUNT CORPORATE DRIVE LOWELL, AR 72745 |
| 2. | 2658 | RAILCAR HANDLING AGREEMENT, DATED 7/1/2018 | 6/30/2019 | 5802 | ☐ | KINDER MORGAN TEXAS TERMINALS, L.P. | DEPT 309 DALLAS, TX 75320-1607 |
| 2. | 2659 | AMENDMENT THREE TO THE CONTRACT OF AFFREIGHTMENT, DATED 12/1/2016 | 12/31/2019 | 1851 | ☐ | KIRBY INLAND MARINE, LP | P.O. BOX 200788 HOUSTON, TX 77216 |
| 2. | 2660 | SHIPPER BROKER CONTRACT, DATED 2/5/2009 | 2/4/2010 | 5808 | ☐ | LANDSTAR GLOBAL LOGISTICS, INC. | P.O. BOX 8500-54302 PHILADELPHIA, PA 19178-4302 |
| 2. | 2661 | SCHEDULE OF FEES FOR IMPORT SHIPMENTS | | 5796 | ☐ | LIVINGSTON INTERNATIONAL, INC. | 150 PIERCE RD STE 500 ITASCA, IL 60143-1222 |
| 2. | 2662 | MOTOR CONTRACT CARRIER TRANSPORTATION AGREEMENT, DATED 1/23/2019 | | 5809 | ☐ | MARTEN TRANSPORT SERVICES, LTD. | P.O. BOX 12-1733 MINNEAPOLIS, MN 55486-1733 |
| 2. | 2663 | INDUSTRY TRACK AGREEMENT, DATED 10/19/1989 | | 3013 | ☐ | MISSOURI PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. | 2664 | INDUSTRY TRACK CONTRACT ARTICLES OF AGREEMENT, DATED 10/19/1989 | | 3014 | ☐ | MISSOURI PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |

**Hexion Inc.**  **Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2665 | MINIMUM VOLUME COMMITMENT AGREEMENT MRLTC17-023, DATED 7/1/2017 | 12/31/2019 | 5810 | ☐ | MONTANA RAIL LINK, INC. | P.O. BOX 79860 BALTIMORE, MD 21279-0860 |
| 2. | 2666 | SECOND AMENDMENT TO THE MOTOR CARRIER CONTRACT, DATED 9/1/2010 | 12/31/2019 | 1706 | ☐ | SLAY TRANSPORTATION CO., INC. | 75 REMITTANCE DR  STE 6650 CHICAGO, IL 60675-6650 |
| 2. | 2667 | TRANSPORT AGREEMENT BETWEEN SPEDITION MUELLER GMBH, DATED 7/1/2015 | 7/30/2018 | 1869 | ☐ | SPEDITION MUELLER GMBH | PO BOX 299 WOODBURN, OR |
| 2. | 2668 | SHIPPER BROKER CONTRACT, DATED 2/22/2012 | 2/22/2013 | 5827 | ☐ | STCH | 248  BOUL INDUSTRIEL CHATEAUGUAY, PQ J6J 4Z2 |
| 2. | 2669 | RATE AGREEMENT, DATED 2/16/2018 | | 1870 | ☐ | TIDEWATER TRANSIT CO., INC. | P.O. BOX 189 KINSTON, NC 28502 |
| 2. | 2670 | RIDER  NO. A133, REVISED, DATED 9/1/2017 | | 1899 | ☐ | UNION RAIL CAR COMPANY | P.O. BOX 91793 CHICAGO, IL 60693 |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### <u>Guarantee</u>

| | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2671 | PURCHASE MONEY SECURITY AGREEMENT, DATED 12/21/2016 | | 1656 | ☐ | KOCH FERTILIZER, LLC | 10430 HIGHLAND MANOR DR TAMPA, FL 33610 |
| 2. | 2671 | PURCHASE MONEY SECURITY AGREEMENT, DATED 12/21/2016 | | 1656 | ☐ | KOCH FERTILIZER, LLC | 10430 HIGHLAND MANOR DR TAMPA, FL 33610 |
| 2. | 2672 | GUARANTEE OF PAYMENT FOR PRODUCT, DATED 5/29/2018 | 5/29/2019 | 5277 | ☐ | NOAHS ARK CHEMICALS LIMITED | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2672 | GUARANTEE OF PAYMENT FOR PRODUCT, DATED 5/29/2018 | 5/29/2019 | 5277 | ☐ | NOAHS ARK CHEMICALS LIMITED | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2673 | PARENT COMPANY GUARANTEE, DATED 1/1/2019 | 12/31/2019 | 5856 | ☐ | VERSALIS SPA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2673 | PARENT COMPANY GUARANTEE, DATED 1/1/2019 | 12/31/2019 | 5856 | ☐ | VERSALIS SPA | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|

### Intercompany

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2. | 2674 | ENVIRONMENTAL SERVITUDE AGREEMENT, DATED 2/21/2018 | | 4681 | ☐ | BORDEN CHEMICAL & PLASTICS OPERATING LIMITED PARTNERSHIP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2675 | MEMORANDUM OF GROUND LEASE , DATED 3/18/1997 | | 4843 | ☐ | BORDEN CHEMICAL & PLASTICS OPERATING LIMITED PARTNERSHIP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2676 | AGREEMENT ON NOVATION | | 1265 | ☐ | HEXION SHCHEKINOAZOT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2677 | DEED OF ASSIGNMENT AND TRANSFER | | 1264 | ☐ | HEXION SPECIALTY CHEMICALS NETHERLANDS B.V. | 3195 ND PERNIS ROTTERDAM SEATTLEWEG 17, BUILDING 4 PERNIS, ROTTERDAM NIGER |
| 2. | 2678 | POWER OF ATTORNEY | | 5617 | ☐ | JOINT-STOCK COMPANY INTERCOMP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2679 | POWER OF ATTORNEY | | 5618 | ☐ | JOINT-STOCK COMPANY INTERCOMP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2680 | ASSIGNMENT OF LEASES, DATED 12/21/2005 | | 4861 | ☐ | LIQUIDATING LLC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2681 | SHAREHOLDERS' AGREEMENT OF MICROBLEND COLUMBIA, SAS, DATED 5/13/2013 | | 1680 | ☐ | MICROBLEND, INC. | 1416 W SAN PEDRO, STE 101 GILBERT, AZ 85233 |
| 2. | 2682 | DEED OF CONTRIBUTION, DATED 6/4/2010 | | 1681 | ☐ | MOMENTIVE INTERNATIONAL HOLDINGS COOPERATIEF U.A. | 3195 ND PERNIS ROTTERDAM SEATTLEWEG 17, BLDG 4 NIGER |
| 2. | 2683 | 12TH AMMENDMENT TO SOCIAL CONTRACT | | 1083 | ☐ | MOMENTIVE QUIMICA DO BRASIL LTDA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2684 | DEED OF CONTRIBUTION | | 1258 | ☐ | NL COOP HOLDING LLC | 3195 ND PERNIS ROTTERDAM SEATTLEWEG 17, BLDG 4 NIGER |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2685 | DEED OF CONTRIBUTION | | 1261 | ☐ | NL COOP HOLDING LLC; HEXION INTERNATIONAL COOPERATIEF U.A. | RE: HEXION INTL COOPERATIEF U.A. 3195 ND PERNIS ROTTERDAM SEATTLEWEG 17, BLDG 4 NIGER |
| 2. | 2686 | DEED OF CONTRIBUTION | | 1262 | ☐ | NL COOP HOLDING LLC; HEXION INTERNATIONAL HOLDINGS COOPERATIEF U.A. | RE: HEXION INTL HOLDINGS COOPERATIEF U.A. 3195 ND PERNIS ROTTERDAM SEATTLEWEG 17, BLDG 4 NIGER |
| 2. | 2687 | DEED OF CONTRIBUTION | | 1259 | ☐ | NL COOP HOLDING LLC; MOMENTIVE INTERNATIONAL COOPERATIEF U.A. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2688 | FORMALDEHYDE SALE AGREEMENT N5, DATED 11/25/2008 | | 1456 | ☐ | OAO SHCHEKINOAZOT | 19 SIMFEROPOLSKAYA ST PERVOMAYSKY SETTLEMENT TULA REGION 301212 RUSSIAN FEDERATION |
| 2. | 2689 | RESOLUTION PERFORMANCE PRODUCTS, LLC BENEFIT RESTORATION PLAN FOR RESOLUTION PENSION PLAN | | 976 | ☐ | RESOLUTION PERFORMANCE PRODUCTS, LLC | 1600 SMITH STREET HOUSTON, TX 77002 |
| 2. | 2690 | ADDITIONAL AGREEMENT, DATED 11/25/2008 | | 3400 | ☐ | SHCHEKINO, LIMITED LIABILITY COMPANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. | 2691 | SHAREHOLDERS' AGREEMENT, DATED 5/11/2011 | | 1739 | ☐ | UPC TECHNOLOGY CORPORATION | P.O. BOX 7247-0244 PHILADELPHIA, PA 19170-0001 |

**Hexion Inc.**                                                                                   **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### <u>Other</u>

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2692 | MATERIAL COMPLIANCE AGREEMENT, DATED 10/1/2017 | 4/2/2023 | 4520 | ☐ | 3M COMPANY | 3M CTR BLDG 275-5W-05 ST PAUL, MN 55144 |
| 2. | 2693 | MATERIAL COMPLIANCE AGREEMENT, DATED 10/1/2017 | 1/12/2025 | 4521 | ☐ | 3M COMPANY | 3M CTR BLDG 275-5W-05 ST PAUL, MN 55144 |
| 2. | 2694 | SETTLEMENT AGREEMENT, DATED 2/28/2017 | | 1523 | ☐ | AKZO NOBEL N.V. | 300 SOUTH RIVERSIDE PLAZA CHICAGO, IL 60606 |
| 2. | 2695 | MEMBERSHIP AGREEMENT, DATED 1/1/2008 | | 1800 | ☐ | AMERICAN CHEMISTRY COUNCIL | 700 SECOND STREET NE WASHINGTON, DC 20002 |
| 2. | 2696 | AFFILIATE SPONSORSHIP AGREEMENT | 8/31/2019 | 1798 | ☐ | AMERICAN HEART ASSOCIATION | P.O. BOX 4002907 DES MOINES, IA 50340-2907 |
| 2. | 2697 | RELEASE OF ANGUIL PLC PROGRAM-DFTO30-19984, DATED 9/30/2016 | | 4336 | ☐ | ANGUIL ENV SYSTEMS, INC. | 8855 N 55TH ST MILWAUKEE, WI 53223 |
| 2. | 2698 | RELEASE OF ANGUIL PLC PROGRAM, DATED 8/8/2017 | | 2281 | ☐ | ANGUIL ENV SYSTEMS, INC. | 8855 N 55TH ST MILWAUKEE, WI 53223 |
| 2. | 2699 | RELEASE AND SETTLEMENT AGREEMENT, DATED 1/26/2018 | 8/21/2021 | 5691 | ☐ | ANNA M. KRAMER, EDWARD B. KRAMER | GORI JULIAN ASSOCIATES (LANIER LAW FIRM) EDWARDSVILLE, IL 62025 |
| 2. | 2700 | COMPRISE, RECEIPT, AND RELEASE, DATED 10/27/2017 | | 5688 | ☐ | ANNA MARIE KELLER CROCHET, ANTHONY JOSEPH KELLER, ANNETTE MELISSA KELLER COUVILLION, AGNES, MARY BABIN KELLER. | 14516 L. KELLER ROAD SAINT AMANT, LA 70817 |
| 2. | 2701 | AGREEMENT , DATED 3/17/1987 | | 4824 | ☐ | ASCENSION PARISH POLICE JURY | PO BOX 1718 GONZALES, LA 70707-1718 |
| 2. | 2702 | AT&T CONVERGENT BILL AGREEMENT, DATED 10/25/2018 | 5/5/2021 | 3272 | ☐ | AT&T CORP | BILL PAYMENT CENTER SAGINAW, MI 48663-0003 |
| 2. | 2703 | SETTLEMENT AGREEMENT, DATED 12/1/2011 | | 1524 | ☐ | AZKO NOBEL N.V. | 300 SOUTH RIVERSIDE PLAZA CHICAGO, IL 60606 |

**Hexion Inc.**                                                                                         **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2704 ORGANIZATION AUTHORITY CERTIFICATE, DATED 11/2/2015 | | 1546 | ☐ | BANK OF AMERICA N.A. | PO BOX 34414 SEATTLE, WA 98124-1414 |
| 2. 2705 RELEASE AGREEMENT, DATED 10/1/2018 | | 1548 | ☐ | BEMIS MANUFACTURING COMPANY | PO BOX 330009 CROSSETT, AR 71635 |
| 2. 2706 COMPROMISE, RECEIPT, AND RELEASE, DATED 2/15/2012 | | 5699 | ☐ | BENJAMIN PALMER JR, CYNTHIA TAYLOR PALMER, | 302 SINBAD ST BAKER, LA 70714 |
| 2. 2707 FULL AND FINAL RELEASE AND INDEMNITY AGREEMENT, DATED 7/18/2012 | | 5669 | ☐ | BILLY CARBER ET AL | 909 POYDRAS ST #2100 NEW ORLEANS, LA 70112 |
| 2. 2708 INTERIM SETTLEMENT AGREEMENT, DATED 5/22/2001 | | 6363 | ☐ | BOROUGH OF MIDDLESEX | 101 GROVERS MILL RD  STE 104 LAWRENCEVILLE, NJ 08648 |
| 2. 2709 RELEASE AND SETTLEMENT AGREEMENT, DATED 4/17/2018 | 1/20/2019 | 5687 | ☐ | BRANDON KEAFER, MICHAEL KEAFER, | MAUNE RAICHLE HARTLEY FRENCH & MUDD ST. LOUIS, MO 63101 |
| 2. 2710 REQUEST FOR CONSENT TO ASSIGNMENT OF SERVITUDE, CRAWFISH PLANT - ST. CHARLES PARISH, LOUISIANA | | 1791 | ☐ | BRIDGELINE HOLDINGS, L.P. | 3200 S. COLLEGE ROAD LAFAYETTE, LA 70508 |
| 2. 2711 SETTLEMENT AGREEMENT, DATED 7/26/2017 | | 5592 | ☐ | BRIDGESIDE FOREST INDUSTRIES LTD. | N/A N/A, N/A N/A |
| 2. 2712 RELEASE OF LIENS AGREEMENT, DATED 11/7/2016 | | 1302 | ☐ | CABOT OIL & GAS CORPORATION | 840 GESSNER, SUITE 1400 HOUSTON, TX 77024 |
| 2. 2713 SETTLEMENT AGREEMENT AND RELEASE | | 1554 | ☐ | CANADIAN FERTILIZERS LIMITED | 901 EXCHANGE ST CHARLOTTE, NC 28208 |
| 2. 2714 SETTLEMENT AGREEMENT AND RELEASE | | 5670 | ☐ | CASH BUSINESS INTERNET SOLUTIONS | 2515 MARVIN CAPE GIRARDEAU, MO 63701 |
| 2. 2715 COMMON INTEREST AGREEMENT FOR LEGAL REPRESENTATION, DATED 5/27/2016 | | 1168 | ☐ | CEMEX CONSTRUCTION MATERIALS FLORIDA, LLC | PO BOX 277500 ATLANTA, GA 30384-7500 |

**Hexion Inc.**

**Case Number:**   **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2716 | COMPROMISE, RECEIPT, AND RELEASE, DATED 7/20/2018 | | 5663 | ☐ | CHARLES JERRY BLOCKER | 2222 EASTGATE DRIVE BATON ROUGE, LA 70816 |
| 2. | 2717 | JOINT DEVELOPMENT AGREEMENT, DATED 2/22/2018 | | 1358 | ☐ | CHEMCO, INC. | P.O. BOX 27065 GREENVILLE, SC 29616 |
| 2. | 2718 | PERIODIC BILLING AGREEMENT, DATED 3/10/2015 | 9/30/2018 | 5917 | ☐ | CHEMTREAT, INC. | 15045 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2. | 2719 | INDUSTRIAL DISTRICT AGREEMENT, DATED 10/18/2018 | | 1645 | ☐ | CITY OF BAYTOWN, TX | P.O. BOX 424 BAYTOWN, TX 77522-0424 |
| 2. | 2720 | INDUSTRIAL DISTRICT AGREEMENT, DATED 9/28/2018 | 9/28/2024 | 2911 | ☐ | CITY OF BAYTOWN, TX | P.O. BOX 424 BAYTOWN, TX 77522-0424 |
| 2. | 2721 | TOLLING AGREEMENT FIFTH AMENDMENT, DATED 10/10/2018 | 4/15/2019 | 5132 | ☐ | CITY OF COLUMBUS OHIO | 50 W GAY ST  4TH FL COLUMBUS, OH 43218 |
| 2. | 2722 | EASEMENT AND RIGHT OF WAY, DATED 8/17/1956 | | 2987 | ☐ | CITY OF FAYETTEVILLE | P O DRAWER D FAYETTEVILLE, NC 28302-1746 |
| 2. | 2723 | EASEMENT, DATED 4/24/1961 | | 3121 | ☐ | CITY OF SPRINGFIELD | 225 N 5TH ST SPRINGFIELD, OR 97477 |
| 2. | 2724 | COMMUNITY SHELTER BOARD 5-YEAR SPONSORSHIP 2016-2020, DATED 1/1/2016 | 12/31/2020 | 1802 | ☐ | COMMUNITY SHELTER BOARD | 111 LIBERTY ST STE 150 COLUMBUS, OH 43215 |
| 2. | 2725 | CUSTOMER AUTHORIZATION TO LINK SERVICES AND EXCHANGE CUSTOMER DATA, DATED 11/5/2013 | | 6149 | ☐ | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DR CHICAGO, CA 60693 |
| 2. | 2726 | RELEASE OF LIEN | | 1565 | ☐ | CONOCOPHILLIPS COMPANY | 600 N. DAIRY ASHFORD HOUSTON, TX 77079 |
| 2. | 2727 | SETTLEMENT AGREEMENT | | 4279 | ☐ | CORONET INDUSTRIES, INC | 4082 CORONET RD PLANT CITY, FL 33566 |

**Hexion Inc.**                                                                                   **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2728 | CORONET SITE PRP SETTLEMENT AGREEMENT, DATED 2/1/2016 | | 1567 | ☐ | CORONET INDUSTRIES, INC. | 4082 CORONET RD PLANT CITY, FL 33566 |
| 2. | 2729 | EASEMENT AND RIGHT OF WAY | | 2970 | ☐ | COUNTY OF ANGELINA | 503 HILL ST LUFKIN, TX 75901 |
| 2. | 2730 | TEXAS EASEMENT | | 2971 | ☐ | COUNTY OF ANGELINA | PO BOX 1606 LUFKIN, TX 75902-1606 |
| 2. | 2731 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE OF ALL CLAIMS, DATED 8/31/2018 | | 5672 | ☐ | CYNTHIA LEIGH CHASON | ROBINS CLOUD, LLP HOUSTON, TX 77027 |
| 2. | 2732 | COMPROMISE, RECEIPT, AND RELEASE, DATED 8/15/2017 | | 5662 | ☐ | DAVID WAYNE AYDELL | 9191 SIEGEN LANE, BLDG. 7 BATON ROUGE, LA 70810 |
| 2. | 2733 | COMPROMISE, RECEIPT, AND RELEASE, DATED 2/20/2017 | | 5678 | ☐ | DEBRA ANN FAGOT ROUSSELL GODFRED TOM FAGOT JR | 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 |
| 2. | 2734 | COVENANT NOT TO SUE, DATED 7/13/2015 | | 5700 | ☐ | DELIMIRO PEREZ, LUZ PEREZ | 6910 FM 1960 W HOUSTON, TX 77069 |
| 2. | 2735 | RECEIPT AND RELEASE, DATED 4/12/2012 | | 5705 | ☐ | DELTA COATINGS INC. | 4835 ADAMS AVE BATON ROUGE, LA 70802 |
| 2. | 2736 | SETTLEMENT AGREEMENT AND RELEASE, DATED 4/1/2013 | | 5683 | ☐ | DELTA-HA | 630 OAKMONT LANE WESTMONT, IL 60559 |
| 2. | 2737 | DATE DOWN OF TENANT ESTOPPEL CERTIFICATE RE: MEIDINGER BUILDING OWNER, LLC, DATED 3/22/2018 | | 6137 | ☐ | DEUTSCHE BANK AG | MESSEGELANDE HANNOVER 30521 |
| 2. | 2738 | COMPROMISE, RECEIPT, AND RELEASE, DATED 7/9/2016 | | 5706 | ☐ | DIANA E. RICHARDSON TONYA RICHARDSON, | 23392 BARNUM RD. SPRINGFIELD, LA 70462 |
| 2. | 2739 | COMPROMISE, RECEIPT, AND RELEASE, DATED 3/22/2019 | | 5679 | ☐ | DIANNE LONG GAFFORD, ROBERT DWAYNE GAFFORD, | 18819 GREENWELL SPRINGS RD. GREENWELL SPRINGS, LA 70739 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2740 | TENANT ESTOPPEL, ATTORNMENT AND SUBORDINATION CERTIFICATE | | 3051 | ☐ | DOF IV MEIDINGER TOWER LLC | 462 SOUTH 4TH STREET, SUITE 400 LOUISVILLE, KY 40202 |
| 2. | 2741 | ONLY REPRESENTATIVE AGREEMENT, DATED 11/23/2015 | | 6120 | ☐ | DR. KNOELL CONSULT GMBH | DYNAMOSTR. 19 MANNHEIM, 08 68165 |
| 2. | 2742 | RELEASE OF LIEN, DATED 11/7/2016 | | 1304 | ☐ | ENDEAVOR NATURAL GAS, LP | 17171 PARK ROW, SUITE 160 HOUSTON, TX 77084 |
| 2. | 2743 | TRI-CITIES BARREL PARTICIPATING PARTIES INITIAL ORGANIZATION AGREEMENT, DATED 3/9/2015 | | 5221 | ☐ | ENVIRONMENTAL PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 2744 | ASSIGNMENT AND ASSUMPTION - EXECUTION VERSION, DATED 7/22/2009 | | 1535 | ☐ | EURO V (BC) S.A R.1 | N/A N/A, N/A N/A |
| 2. | 2745 | JOINT DEVELOPMENT AGREEMENT, DATED 1/12/2011 | | 1089 | ☐ | EVONIK DEGUSSA GMBH | PO BOX 751351 CHARLOTTE, NC 28275-1351 |
| 2. | 2746 | COMPROMISE, RECEIPT, AND RELEASE, DATED 12/19/2018 | | 5695 | ☐ | FAYETTEVILLE PUBLIC WORKS COMMISSION | 5900 HIGHWAY 225 DEER PARK, TX 77526 |
| 2. | 2747 | RELEASE AND SETTLEMENT OF CLAIM, DATED 9/19/2017 | | 1607 | ☐ | FLORIDA ROCK & TANK LINES, INC. | PO BOX 948 LELAND, NC 28451 |
| 2. | 2748 | 2019 COMPETITIVE PRICE ALLOWANCE PROGRAM, DATED 7/24/2018 | 6/30/2019 | 6085 | ☐ | FORD MOTOR COMPANY | 2101 VILLAGE RD. DEARBORN, MI 48124 |
| 2. | 2749 | AMENDED AND RESTATED INVESTMENT ADVISORY AGREEMENT, DATED 5/20/2016 | | 1007 | ☐ | GALLIARD CAPITAL MANAGEMENT, INC. | 800 LASALLE AVE # 1100 MINNEAPOLIS, MN 55402 |
| 2. | 2750 | FIXED INCOME FUND STABLE VALUE FUND INVESTMENT POLICY STATEMENT, DATED 6/13/2013 | | 6089 | ☐ | GALLIARD CAPITAL MANAGEMENT, INC. | 1251 WILSON AVE SHEBOYGAN, WI 53081 |
| 2. | 2751 | INVESTMENT ADVISORY AGREEMENT, DATED 4/20/1999 | | 6088 | ☐ | GALLIARD CAPITAL MANAGEMENT, INC. | 1251 WILSON AVE SHEBOYGAN, WI 53081 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2752 | COMPROMISE AND SETTLEMENT AGREEMENT , DATED 2/20/2019 | | 4367 | ☐ | GLENN HEGAR, COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TEXAS | 111 E 17TH ST AUSTIN, TX 78774-0100 |
| 2. | 2753 | BROKER OF RECORD NOTIFICATION, DATED 6/10/2018 | | 954 | ☐ | GOLDMAN SACHS ASSET MANAGEMENT | PO BOX 29991 NEW YORK, NY 10087-0169 |
| 2. | 2754 | GRANT AND CONVEYANCE AGREEMENT, DATED 10/11/1961 | | 4765 | ☐ | GULF STATES UTILITIES | PO BOX 61825 NEW ORLEANS, LA 70161-1825 |
| 2. | 2755 | LAND GRANT AGREEMENT, DATED 10/23/1968 | | 4769 | ☐ | GULF STATES UTILITIES CO. | PO BOX 61825 NEW ORLEANS, LA 70161-1825 |
| 2. | 2756 | RELEASE AND SETTLEMENT AGREEMENT, DATED 3/22/2019 | 12/2/2020 | 5692 | ☐ | HELLEN KUNCH-KUNICH, THOMAS KUNICH | COONEY AND CONWAY CHICAGO, I 60602 |
| 2. | 2757 | DATA TRANSFER AGREEMENT | | 570 | ☐ | HEXION SPECIALTY CHEMICALS BVBA | PO BOX 6407 COLUMBUS, GA 31917-6407 |
| 2. | 2758 | LOCAL VOLUME RATE AGREEMENT, DATED 1/1/2019 | 12/31/2019 | 5939 | ☐ | HILTON GARDEN INN EUGENE/SPRINGFIELD | 66 EAST 6TH AVE EUGENE, OR 97401 |
| 2. | 2759 | SETTLEMENT AGREEMENT, DATED 12/15/2018 | | 1639 | ☐ | HUNTSMAN ADVANCED MATERIALS (EUROPE) BVBA | EVERSLAAN 45 EVERBERG 3078 |
| 2. | 2760 | SETTLEMENT AGREEMENT, DATED 12/15/2018 | | 1641 | ☐ | HUNTSMAN ADVANCED MATERIALS (EUROPE) BVBA | EVERSLAAN 45 EVERBERG 3078 |
| 2. | 2761 | ADDENDUM CONSENT TO DELIVER TO THIRD PARTY , DATED 5/9/2013 | | 5760 | ☐ | IHS GLOBAL, INC. | PO BOX 847193 DALLAS 75284-7193 |
| 2. | 2762 | CONVEYANCE OF LAND, DATED 9/8/1966 | | 4758 | ☐ | ILLINOIS CENTRAL RAILROAD COMPANY | PO BOX 30552 NASHVILLE, TN 37241-0552 |
| 2. | 2763 | EASEMENT CONVEYANCE, DATED 9/8/1966 | | 4722 | ☐ | ILLINOIS CENTRAL RAILROAD COMPANY | PO BOX 30552 NASHVILLE, TN 37241-0552 |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2764 CONSENT TO ASSIGNMENT | | 5356 | ☐ | INFORMATION CONTROL COMPANY, LLC | 2500 CORPORATE EXCHANGE DR STE 310 COLUMBUS, OH 43231 |
| 2. 2765 EXPERIMENTAL LIMITED TOLLING AGREEMENT FOR R&D PURPOSES BETWEEN HEXION INC. AND INGEVITY CORPORATION BETWEEN HEXION<br><br>AND INGEVITY CORPORATION , DATED 8/1/2016 | 6/1/2017 | 3922 | ☐ | INGEVITY CORPORATION | P.O. BOX 743657 ATLANTA, GA 30384 |
| 2. 2766 INTERNATIONAL SOS - CERTIFICATE OF SUBSCRIPTION, DATED 11/21/2017 | | 1008 | ☐ | INTERNATIONAL SOS | P.O. BOX 11568 PHILADELPHIA, PA 19116 |
| 2. 2767 AGREEMENT REGARDING PUBLIC AND INVESTOR RELATIONS SERVICES | | 1809 | ☐ | J. FRANK ASSOCIATES LLC | 622 THIRD AVE 36TH FLOOR NEW YORK, NY 10017 |
| 2. 2768 AMENDED AND RESTATED INTERCREDITOR AGREEMENT | | 4433 | ☐ | J.P. MORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. 2769 COMPROMISE AND RELEASE, DATED 11/22/2016 | | 5660 | ☐ | JANE ARNOLD | 222 RUSH LANDING RD NOVATO, CA 94945 |
| 2. 2770 FULL RELEASE, COVENANT NOT TO SUE, DATED 3/9/2015 | 9/25/2019 | 5676 | ☐ | JOHN ERVIN | 2269 VALLEY VISTA DR. DAVISON, MI 48423 |
| 2. 2771 RELEASE AND INDEMNIFICATION AGREEMENT, DATED 4/30/2014 | | 5704 | ☐ | JOY C. PROCTOR | 360 LEXINGTON AVE, 20TH FLR NEW YORK, NY 10017 |
| 2. 2772 DEPOSIT ACCOUNT CONTROL AGREEMENT, DATED 3/28/2013 | | 4445 | ☐ | JP MORGAN CHASE BANK, N.A. | 270 PARK AVE NEW YORK, NY 10017 |
| 2. 2773 CONSENT AND RELEASE AGREEMENT - EXECUTION VERSION, DATED 6/19/2018 | | 1543 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2774 | CONSENT AND RELEASE AGREEMENT, DATED 6/19/2018 | | 5248 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 2775 | EXECUTION COPY, ACCESSION AGREEMENT DATED AS OF FEBRUARY 17, 2012, DATED 1/14/2013 | | 1756 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 2776 | EXECUTION VERSION, REAFFIRMATION AGREEMENT DATED AS OF MAY 31, 2011, DATED 1/14/2013 | | 1755 | ☐ | JPMORGAN CHASE BANK, N.A. | WSS GLOBAL FEE BILLING  PO BOX 2604 NEW YORK, NY 10087-6040 |
| 2. | 2777 | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE, DATED 2/13/2018 | | 5666 | ☐ | KEVIN BOLES | O'BRIEN LAW FIRM ST. LOUIS, MO 63104 |
| 2. | 2778 | SETTLEMENT AGREEMENT AND RELEASE - MEDICARE ADDENDUM, DATED 2/13/2018 | | 5665 | ☐ | KEVIN BOLES | O'BRIEN LAW FIRM ST. LOUIS, MO 63104 |
| 2. | 2779 | AGREEMENT TO ENTER PARTNERSHIP, DATED 4/1/2018 | | 1655 | ☐ | KII TELECOMMUNICATIONS | 60 COLUMBIA RD, BUILDING B, SUITE 150 MORRISTOWN, NJ 07960 |
| 2. | 2780 | TWELFTH AMENDED AND RESTATED AGREEMENT OF GENERAL PARTNERSHIP AND INDEMNITY, DATED 4/1/2018 | | 1653 | ☐ | KII TELECOMMUNICATIONS | 60 COLUMBIA RD, BUILDING B, SUITE 150 MORRISTOWN, NJ 07960 |
| 2. | 2781 | ESCROW AGREEMENT, DATED 7/31/2015 | | 5157 | ☐ | LATHROP & GAGE LLP | 2345 GRAND BLVD. SUITE 2200 KANSAS CITY, MO 64108 |
| 2. | 2782 | CONSENT AND ACKNOWLEDGMENT , DATED 6/23/2010 | | 4705 | ☐ | LC GEISMAR SERVICES LLC | PO BOX 7247-8429 PHILADELPHIA, PA 19170-8429 |
| 2. | 2783 | COMPROMISE, RECEIPT, AND RELEASE, DATED 3/17/2017 | | 5659 | ☐ | LESIA LENORA TATE ALBARADO | 75 STATE ST, 19TH FLR BOSTON, MA 02109 |
| 2. | 2784 | FINAL SETTLEMENT AGREEMENT | | 1558 | ☐ | LEXINGTON INSURANCE COMPANY | 58 FENCHURCH STREET LONDON, UK EC3M 4AB |

**Hexion Inc.**                                                                                    **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2785 | COMPROMISE, RECEIPT, AND RELEASE, DATED 5/14/2018 | | 5682 | ☐ | LINDA H. GULLAUME, ERIC J GUILAUME | 7520 PECAN GROVE DRIVE DENHAM SPRINGS, LA 70726 |
| 2. | 2786 | SETTLEMENT AGREEMENT AND MUTUAL RELEASE, DATED 8/24/2016 | | 1665 | ☐ | LONESTAR PROSPECTS, LTD | 3549 MONROE HWY GRANDBURY, TX 76049 |
| 2. | 2787 | COMPROMISE, RECEIPT, AND RELEASE, DATED 11/2/2017 | | 5685 | ☐ | LUCINDA CORYLEE, ATKINS HENDERSON, ROSHWANDA JOHNSON, KIMBERLY DE'CHE HENDERSON, | 13045 NORMA COURT BATON ROUGE, LA 70815 |
| 2. | 2788 | COMPLETE SETTLEMENT AGREEMENT AND RELEASE, DATED 6/17/2016 | | 5658 | ☐ | MARK ADY, ADMIN. OF THE ESTATE OF GLENN R. DAY | 2001 MAIN STREET, SUITE 600 WHEELING, WV 26003 |
| 2. | 2789 | COMPROMISE, RECEIPT, AND RELEASE, DATED 10/29/2019 | | 5709 | ☐ | MARTHA JEAN PATTERSON, THOMAS MATHA KIMBERLY THOMAS PORCHE, CATHY DAWNELLE, | 9831 OLYMPIC AVE BATON ROUGE, LA 70814 |
| 2. | 2790 | COMPROMISE, RECEIPT, AND RELEASE, DATED 10/15/2018 | | 5696 | ☐ | MARY ANN MOTTON SOLOMAN, | PO BOX 1185 DONALDSONVILLE, LA 70346 |
| 2. | 2791 | RELEASE AND SETTLEMENT OF CLAIM , DATED 1/27/2015 | | 1462 | ☐ | MASONITE INTERNATIONAL CORPORATION | 5110 W CLIFTON STREET TAMPA, FL 33634 |
| 2. | 2792 | RELEASE AND SETTLEMENT OF CLAIM, DATED 11/26/2014 | | 1679 | ☐ | MCDONALD TRUCKING, INC. | PO BOX 539, 191 INDUSTRIAL DR PELAHATCHIE, MS 39145 |
| 2. | 2793 | AGREEMENT AND RELEASE, DATED 1/6/2009 | | 6465 | ☐ | MIDDLEMAN SERVICES, INC. | PO BOX 70606 EUGENE, OR 97401-0131 |
| 2. | 2794 | TRANSFER AND CONVEYANCE , DATED 4/16/1968 | | 4778 | ☐ | MOBIL OIL CORPORATION | PO BOX 75024 CHICAGO, IL 60675-5024 |
| 2. | 2795 | ONLY REPRESENTATIVE AGREEMENT, DATED 8/5/2014 | | 1182 | ☐ | MOMENTIVE SPECIALTY CHEMICALS INC. | 3901 SUGAR HOUSE ROAD ALEXANDRIA, LA 71301 |
| 2. | 2796 | SHARE AND ASSET SALE AGREEMENT, DATED 7/31/2017 | | 1662 | ☐ | MUNZING CHEMIE GMBH | 1455 BROAD ST - SUITE 3 BLOOMFIELD, NJ 07003 |

**Hexion Inc.**                                                                                                     **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2797 | GIFT AGREEMENT, DATED 1/1/2016 | | 1807 | ☐ | NATIONWIDE CHILDREN'S HOSPITAL | 700 CHILDREN'S DR COLUMBUS, OH 43205-2696 |
| 2. | 2798 | GIFT AGREEMENT, DATED 1/1/2016 | 12/1/2020 | 1808 | ☐ | NATIONWIDE CHILDREN'S HOSPITAL | 700 CHILDREN'S DR COLUMBUS, OH 43205-2696 |
| 2. | 2799 | AMENDED COVENANT NOT TO SUE, DATED 2/20/2019 | | 6354 | ☐ | OHIO ENV PROTECTION AGENCY | 50 W TOWN ST STE 700 COLUMBUS, OH 43216 |
| 2. | 2800 | SETTLEMENT AGREEMENT AND STIPULATED FINAL ORDER | | 4278 | ☐ | OREGON OCCUPATIONAL SAFETY & HEALTH DIVISION | 350 WINTER ST NE, 3RD FLOOR, PO BOX 14480 SALEM, OR 97309 |
| 2. | 2801 | SECOND AMENDMENT AND EXTENSION TO MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/3/2011 | 2/20/2014 | 2577 | ☐ | PACIFIC CORPORATION | 39001 TREASURY CTR CHICAGO, IL 60694-9000 |
| 2. | 2802 | RELEASE AND SETTLEMENT AGREEMENT, DATED 9/27/2017 | | 5667 | ☐ | PAUL & MARYLOU BRENNAN | GOLDENBERG HELLER & ANTOGNOLI, P.C. EDWARDSVILLE, IL 62025 |
| 2. | 2803 | RELEASE OF LIEN, DATED 5/30/2017 | | 1306 | ☐ | PDC PERMIAN, INC | 1775 SHERMAN STREET, SUITE 3000 DENVER, CO 80203 |
| 2. | 2804 | AMENDMENT TO CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE, DATED 12/12/2014 | | 5702 | ☐ | PERFERRED TECHNOLOGY, PREFERRED PROPPANTS, | 100 MATSONFORD RD STE 100 RADNOR, PA 19087 |
| 2. | 2805 | COMPROMISE AND RELEASE, DATED 8/31/2015 | | 5677 | ☐ | PERRY WAYNE EVANS, SHELIA ANN EVANS | 1656 COUNTRY ROAD 323 EUREKA SPRINGS, AR 72632 |
| 2. | 2806 | PRODUCT DEVELOPMENT AGREEMENT, DATED 12/16/2014 | | 1096 | ☐ | PLASAN CARBON COMPOSITES, INC. | 47000 LIBERTY DR WIXOM, MI 48393 |
| 2. | 2807 | SETTLEMENT AGREEMENT AND GENERAL RELEASE, DATED 12/16/2014 | | 5681 | ☐ | PLASTICS MATERIALS INCORPORATED | 4202 E BRICKELL ST ONTARIO, CA 91761 |

**Hexion Inc.**                                                                   **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2808 | SETTLEMENT AGREEMENT AND GENERAL RELEASE, DATED 12/15/2015 | | 5701 | ☐ | PLASTICS MATERIALS INCORPORATED, LA SPAS, INC, | 4202 E BRICKELL ST ONTARIO, CA 91761 |
| 2. | 2809 | CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE, DATED 11/13/2014 | | 5703 | ☐ | PREFERRED TECHNOLOGY LLC, PREFERRED PROPPANTS LLC, | 100 MATSONFORD RD STE 100 RADNOR, PA 19087 |
| 2. | 2810 | SETTLEMENT AGREEMENT AND RELEASE, DATED 1/14/2015 | | 5697 | ☐ | PT. HUTCHINS | 901 S STIMSON CITY OF INDUSTRY, CA 91745 |
| 2. | 2811 | NOVATION OF AGENCY AGREEMENT | | 1235 | ☐ | RHODIA SERVICES | PO BOX 101665 ATLANTA, GA 30392 |
| 2. | 2812 | CUMBERLAND COUNTY NC AGREEMENT, DATED 6/3/1971 | | 2986 | ☐ | RIVER TERMINALS, INC. | 3300 C GLADE NORTH ROAD PASCO, WA 99301 |
| 2. | 2813 | COMPROMISE AND RELEASE, DATED 12/20/2018 | | 5675 | ☐ | ROBERT ENVALL | 222 RUSH LANDING ROAD NOVATO, CA 94945 |
| 2. | 2814 | SETTLEMENT AGREEMENT AND RELEASE, DATED 9/7/2018 | | 5694 | ☐ | SCOTT HARTSAW MILLER, CYNTHIA PATRICIA MILLER, COREY SCOTT MILLER, | 5555 SAN FELIPE ST #900 HOUSTON, TX 77056 |
| 2. | 2815 | DEER PARK TERMINATION, DATED 4/2/2018 | | 2959 | ☐ | SHELL CHEMICAL COMPANY | 910 LOUISIANA HOUSTON, TX 77001 |
| 2. | 2816 | DOCK TANK SERVICES - PROTOCOL ADJUSTMENT, DATED 4/2/2018 | | 1792 | ☐ | SHELL CHEMICAL COMPANY | 910 LOUISIANA HOUSTON, TX 77001 |
| 2. | 2817 | HEXION RAIL AND TRUCK PHENOL, ATTACHMENT 2, DATED 4/2/2018 | 1/31/2019 | 2219 | ☐ | SHELL CHEMICAL COMPANY | 910 LOUISIANA HOUSTON, TX 77001 |
| 2. | 2818 | SETTLEMENT LETTER, DATED 3/17/2017 | | 6367 | ☐ | SILAR, KOCH | PO BOX 91071 ROCHESTER, NY 14692-9171 |
| 2. | 2819 | RELEASE OF LIEN | | 1708 | ☐ | SM ENERGY COMPANY | 1775 SHERMAN STREET, SUITE 1200 DENVER, CO 80203 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2820 | CORPORATE TRAVEL AGREEMENT, DATED 8/1/2018 | 8/1/2019 | 1709 | ☐ | SOUTHWEST AIRLINES CO. | 2702 LOVE FIELD DRIVE DALLAS, TX 75335 |
| 2. | 2821 | SETTLEMENT AGREEMENT | | 5216 | ☐ | ST. JOHNS COUNTY | 500 SAN SEBASTIAN VIEW ST. AUGUSTINE, FL 32084 |
| 2. | 2822 | SETTLEMENT AGREEMENT AND GENERAL RELEASE, DATED 5/2/2018 | | 4282 | ☐ | STRATEGIC INDUSTRIES, LLC (SI) | 19 FABLE FARM RD NEW CANAAN, CT 06840 |
| 2. | 2823 | SETTLEMENT AGREEMENT AND RELEASE, DATED 1/14/2019 | | 5708 | ☐ | SYNTHOMER PLC | 200 RAILROAD STREET ROEBUCK, SC 29376 |
| 2. | 2824 | CITY EASEMENT, DATED 10/27/1986 | | 2979 | ☐ | THE CITY OF FAYETTEVILLE | P O DRAWER D FAYETTEVILLE, NC 28302-1746 |
| 2. | 2825 | RIGHT OF WAY, DATED 10/27/1986 | | 2981 | ☐ | THE CITY OF FAYETTEVILLE | P O DRAWER D FAYETTEVILLE, NC 28302-1746 |
| 2. | 2826 | DIRECTOR'S FINAL FINDINGS AND ORDERS - COST RECOVERY SETTLEMENT, DATED 11/5/2018 | | 5644 | ☐ | THE OHIO ENV PROTECTION AGENCY | 122 SOUTH FRONT ST COLUMBUS, OH 43216 |
| 2. | 2827 | PROPERTY DAMAGE - LIABILITY RELEASE, DATED 5/31/2018 | | 1649 | ☐ | TRAVELERS PROPERTY CASUALTY CO OF AMERICA | ONE TOWER SQUARE HARTFORD, CT 6183 |
| 2. | 2828 | COMPROMISE AND RELEASE, DATED 12/16/2016 | | 5684 | ☐ | TYRA KIM ANTHONY HAYNES | 536 WESTWOOD DRIVE MARRERO, LA 70072 |
| 2. | 2829 | SETTLEMENT AGREEMENT BETWEEN U.S. SCRAP DEFENDANTS COMMON INTEREST GROUP AND SETTLING PARTIES, DATED 10/13/2014 | | 4284 | ☐ | U.S. SCRAP DEFENDANTS COMMON INTEREST GROUP | ONE NORTH WACKER DR, SUTIE 4400 CHICAGO, IL 60606-2833 |
| 2. | 2830 | ADMINISTRATIVE SETTLEMENT AGREEMENT AND ORDER ON CONSENT FOR REMEDIAL INVESTIGATION/FEASIBILITY STUDY | | 5225 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |

**Hexion Inc.**                                                    **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2831 | SETTLEMENT AGREEMENT BETWEEN LWD PRP GROUP AND MOMENTIVE SPECIALTY CHEMICALS INC., DATED 9/22/2016 | | 5188 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 2832 | SETTLEMENT AGREEMENT, DATED 9/22/2016 | | 5120 | ☐ | UNITED STATES ENV PROTECTION AGENCY | PO BOX 19506 SPRINGFIELD, IL 62794-9506 |
| 2. | 2833 | COMPROMISE, RECEIPT, AND RELEASE, DATED 2/22/2018 | | 5664 | ☐ | VICTOR JOSEPH BLOUIN | 67488 RUTH DEWITT ROAD KENTWOOD, LA 70444 |
| 2. | 2834 | BARGE DOCK AGREEMENT, DATED 1/1/2013 | 1/1/2028 | 3000 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2835 | BARGE DOCK AGREEMENT, DATED 1/1/2013 | 3/31/2029 | 3789 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2836 | BARGE DOCK AGREEMENT, DATED 1/1/2013 | | 4953 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2837 | PARTIAL ASSIGNMENT AND ASSUMPTION OF RESTATED RECIPROCAL SERVITUDE<br><br>AGREEMENT AND ASSIGNMENT OF SERVITUDES, DATED 4/1/2004 | | 4691 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2838 | PARTIAL ASSIGNMENT, DATED 7/7/2003 | | 4753 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2839 | RIGHT OF WAY INSTRUMENT | | 4947 | ☐ | WESTLAKE VINYLS COMPANY LP | P.O. BOX 100965 ATLANTA, GA 30384-0965 |
| 2. | 2840 | SETTLEMENT AGREEMENT, DATED 7/10/2017 | 9/28/2022 | 5690 | ☐ | WILLIAM ANDREW KOCHVAR | SIMMONS HANLY CONROY ALTON, IL 62002 |
| 2. | 2841 | SETTLEMENT AGREEMENT AND MUTUAL RELEASE, DATED 6/21/2016 | | 1746 | ☐ | WILLIAM GOETZ & ASSOCIATES, LTD. | P.O. BOX 876 GRAND BLANC, MI 48480 |

**Hexion Inc.**                                                                                               **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2842 | NON-DISCLOSURE AGREEMENT, DATED 11/5/2018 | | 2874 | ☐ | XTO ENERGY | 4500 DACOMA ST HOUSTON, TX 77092 |
| 2. | 2843 | PROPOSED SAND FLOWBACK STUDY, DATED 11/5/2018 | | 3875 | ☐ | XTO ENERGY | 4500 DACOMA ST HOUSTON, TX 77092 |

**Hexion Inc.**  |  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Not a contract**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. | 2844 | CONSULTING PROPOSAL NO: 2466198 CONCEPTUAL STRUCTURAL UPGRADE OF THE SPECIALTIES CONTROL ROOM, REVISION 01, DATED 11/5/2010 | | 5526 | ☐ | ABSG CONSULTING INC. | TECHNOLOGY DR KNOXVILLE, TN 10301 |
| 2. | 2845 | REACH ONLY REPRESENTATIVE DATA FOR EU IMPORTS OF ALLNEX PRODUCTS, DATED 5/29/2018 | | 1338 | ☐ | ALLNEX USA INC. | PO BOX 742396 ATLANTA, GA 30374-2396 |
| 2. | 2846 | ARKIEVA LETTER SCHEDULE, DATED 9/1/2014 | | 3265 | ☐ | ARKIEVA, INC. | 5460 FAIRMONT DR WILMINGTON, DE 19808 |
| 2. | 2847 | TRANSMITTAL OF A CERTIFIED COPY OF FINAL SITE CLEANUP REQUIREMENTS ORDER NO. R2-2009-003 FOR 41100 BOYCE ROAD, FREMONT, ALAMEDA COUNTY, DATED 1/2/2009 | | 5119 | ☐ | CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD | P.O. BOX 347037 PITTSBURGH, PA 16251-4037 |
| 2. | 2848 | SUPPLIER INVOICE AGREEMENT, DATED 1/3/2019 | | 5412 | ☐ | COMPUTER PACKAGES INC | 414 HUNGERFORD DR  3RD FL ROCKVILLE, MD 20850 |
| 2. | 2849 | LETTER AGREEMENT | | 1178 | ☐ | J. FRANK ASSOCIATES LLC | 622 THIRD AVE 36TH FLOOR NEW YORK, NY 10017 |
| 2. | 2850 | DUPLICATE RE: EQUIPMENT SCHEDULE #004 DATED MARCH 13 2015 (THE LEASE") TO MASTER LEASE AGREEMENT NO. 2130 DATED AS OF JANUARY 20. 2014 (THE "AGREEMENT") BETWEEN LASALLE SYSTEMS LEASING, INC. AS LESSOR AND FLEXION INC AS LESSEE (THE "LESSEE"); EQ | 5/1/2015 | 2046 | ☐ | LASALLE SYSTEMS LEASING, INC. | 9550 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. | 2851 | SUPPLIER NOTE AGREEMENT | | 5732 | ☐ | MARCOM | P.O. BOX 890800 CHARLOTTE, NC 28289-0800 |

**Hexion Inc.**                                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2852 | CORRESPONDENCE REGARDING SUTTLES WAREHOUSE CERTIFICATE OF INSURANCE, DATED 3/2/2015 | 3/2/2016 | 5829 | ☐ | SUTTLES ENTERPRISE INC. | 10 EDWARDS DR NEBO, NC 28761 |
| 2. | 2853 | TANGOE, INC. COMMCARE PREMIUM MOBILE SCHEDULE, DATED 12/30/2015 | 12/30/2022 | 1724 | ☐ | TANGOE INC. | 169 LACKAWANNA AVE, STE 2B PARSIPPANY, NJ 07054 |
| 2. | 2854 | RENT LETTER, DATED 3/1/2008 | | 5837 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NE 68179 |
| 2. | 2855 | RECURRING PAYMENT FORM | | 3108 | ☐ | WELLS FARGO FINANCIAL | PO BOX 70239 PHILADELPHIA, PA 19178-8239 |
| 2. | 2856 | SCOPE OF WORK AND COST ESTIMATE, EISB 2018 PERFORMANCE MONITORING AND REPORTING, BCP GEISMAR SITE, WOOD E & I PROPOSAL NUMBER 7610-18-010, DATED 4/18/2018 | | 5094 | ☐ | WOOD ENVIRONMENT & INFRASTRUCTURE SOLUTIONS, INC. | P.O. BOX 74008618 CHICAGO, IL 60674-8618 |

**Hexion Inc.**                                                                                  **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  2859**

| LID | Legal Entity Name | Nature of Business | ABL Facility[1] | 10.375% First Lien Notes[2] | 10.000% First Lien Notes[3] | 6.625% First Lien Notes[4] | 13.750% 1.5 Lien Notes[5] | 9.000% Second Lien Notes[6] | Borden Deben-tures[7] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Hexion Holdings LLC | Holding Company | | | | | | | |
| 2 | Hexion LLC | Holding Company | X | | | | | | |
| 3 | Hexion Inc. | Operating Company | X | X | X | X | X | X | X |
| 4 | Lawter International Inc. | Non-operating Company | X | X | X | X | X | X | |
| 5 | Hexion CI Holding Company (China) LLC | Non-operating Company | X | X | X | X | X | X | |
| 6 | Hexion Nimbus Inc. | Non-operating Company | | | | | | | |
| 7 | Hexion Nimbus Asset Holdings LLC | Non-operating Company | | | | | | | |
| 8 | Hexion Deer Park LLC | Operating Company | X | X | X | X | X | X | |
| 9 | Hexion VAD LLC | Non-operating Company | | | | | | | |
| 10 | Hexion 2 US Finance Corp | Non-operating Company | | | | | | | |
| 11 | Hexion HSM Holdings LLC | Non-operating Company | | | | | | | |
| 12 | Hexion Investments Inc. | Holding Company | X | X | X | X | X | X | |
| 13 | Hexion International Inc. | Operating Company | X | X | X | X | X | X | |
| 14 | North American Sugar Industries Incorporated | Non-operating Company | | | | | | | |
| 15 | The Cuban-American Mercantile Corporation | Non-operating Company | | | | | | | |
| 16 | The West India Company | Non-operating Company | | | | | | | |
| 17 | NL Coop Holdings LLC | Holding Company | X | X | X | X | X | X | |
| 18 | Hexion Nova Scotia Finance, ULC | Non-operating Company | X | | | | | X | |

Notes:

(1) A $350 million of principal amount and letter of credit facilities (the "ABL Facility"), governed by a revolving credit agreement (the "ABL Credit Agreement") with JPMorgan Chase Bank, N.A. serving as administrative agent and the lenders party thereto.    Under the ABL Facility, a first lien revolving credit facility, and related collateral documents, the Debtors guarantee all obligations (both domestic and foreign), while the Foreign Borrowers and the foreign guarantors guarantee only foreign obligations and is secured by senior liens on most of the inventory and accounts of the Debtors and certain inventory, accounts, and other assets of certain of the foreign Non-Debtor Affiliates.

(2) $560 million in aggregate principal amount of 10.375% first-priority senior secured notes due 2022 (the "10.375% First Lien Notes"), with U.S. Bank Global Corporate Trust, serving as successor trustee to Wilmington Trust, N.A.  The 10.375% First Lien Notes are issued  by Hexion Inc. and guaranteed by a number of its domestic subsidiaries and is secured by senior liens on the Notes Priority Collateral, see George Knight's Declaration.

(3) $315 million in aggregate principal amount of 10.000% first-priority senior secured notes due 2020 (the "10.000% First  Lien Notes"), with U.S. Bank Global Corporate Trust, serving as successor trustee to Wilmington Trust, N.A.  The 10.000% First Lien Notes are issued by Hexion Inc. and guaranteed by a number of its domestic subsidiaries and is secured by senior liens on the Notes Priority Collateral, see George Knight's Declaration.

(4) $1,550 million in aggregate principal amount of 6.625% first-priority senior secured notes due 2020 (the "6.625% First  Lien Notes"), with U.S. Bank Global Corporate Trust, serving as successor trustee to Wilmington Trust, N.A.  The 6.625% First Lien Notes are issued by Hexion Inc. and guaranteed by a number of its domestic subsidiaries and is secured by senior liens on the Notes Priority Collateral, see George Knight's Declaration.

(5) $225 million in aggregate principal amount of 13.750% senior secured notes due 2022 (the "13.750% 1.5 Lien Notes"), governed by an indenture among Hexion Inc. and a number of its domestic subsidiaries, and Wilmington Savings Fund Society, FSB, as successor trustee to Wilmington Trust Company.  The 13.750% 1.5 Lien Notes are issued by Hexion Inc. and guaranteed by a number of its domestic subsidiaries and is secured by liens on the Notes Collateral that are junior to the liens in such collateral securing the First Lien Notes and the ABL, see George Knight's Declaration.

(6) $574 million in aggregate principal amount of 9.000% second-priority senior secured notes due 2020 (the "9.000% Second Lien Notes"), governed by an indenture among Hexion Inc. and a number of its domestic subsidiaries, and U.S. Bank Global Corporate Trust, serving as successor trustee to Wilmington Trust Company.  The 9.000% Second Lien Notes are issued by Hexion Inc.  and Hexion Nova Scotia Finance, ULC and guaranteed by a number of its domestic subsidiaries and is secured by liens on the Notes Collateral that are junior to the liens in such collateral securing the First Lien Notes, the ABL, and the 1.5 Lien Notes, see George Knight's Declaration.

(7) $74 million and $189 million principal amount of 9.200% and 7.875% Borden Debentures due 2021 and 2023, respectively, (the "Borden Debentures"), governed by an indenture among Hexion Inc. and BNY Mellon Corporate Trust, as administrative agent and the lenders party thereto.  The Borden Debentures are issued by Hexion Inc. and are unsecured obligations and contain a negative pledge on the granting of liens on, or taking certain other actions in respect of, any "Principle Property," see George Knight's Declaration.

| Fill in this information to identify the case: |
| --- |
| Debtor Name: Hexion Inc. |
| United States Bankruptcy Court for the: Delaware |
| Case Number (if known): 19-10687 |

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

### Part 1:       Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

    1a. **Real property:**

       Copy line 88 from Schedule A/B ....................................................................... $61,379,086

    1b. **Total personal property:**

       Copy line 91A from Schedule A/B ..................................................................... $1,836,467,894

             +

    1c. **Total of all property:**

       Copy line 92 from Schedule A/B ....................................................................... $1,897,846,980

### Part 2:       Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................. $3,413,752,566

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

       Copy the total claims from Part 1 from line 6a of Schedule E/F ................................................... $0

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

       Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ......................................... $636,942,205

             +

4. **Total liabilities**

   Lines 2 + 3a + 3b ...................................................................................... $4,050,694,771

Fill in this information to identify the case and this filing:

Debtor Name: _____Hexion Inc._____

United States Bankruptcy Court for the: ____Delaware_____

Case Number (if known): ___19-10687_____

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors                    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

- [X] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

- [X] Schedule H: Codebtors (Official Form (206H)

- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

- [ ] Amended Schedule _____

- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

| | | | |
|---|---|---|---|
| **Executed on:** | ____June 6, 2019____ | **Signature:** | _/s/ George F. Knight, III_ |
| | | | George F. Knight, III, Executive Vice President and Chief Financial Officer |
| | | | **Name and Title** |