**UNITED STATES BANKRUPTCY COURT**

**Delaware**

---

| | | |
|---|---|---|
| <u>In re</u> | ) | **Chapter 11** |
| | ) | |
| | ) | |
| **Hexion Holdings LLC, et al.,** | ) | **Case No 19-10684** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

---

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**Hexion Inc.**

**Case No: 19-10687**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HEXION HOLDINGS LLC, et al., [1] | ) Case No. 19-10684 (KG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Hexion Holdings LLC ("Hexion" or the "Company") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (the "Debtors") pending in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including,

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Hexion Holdings LLC (6842); Hexion LLC (8090); Hexion Inc. (1250); Lawter International Inc. (0818); Hexion CI Holding Company (China) LLC (7441); Hexion Nimbus Inc. (4409); Hexion Nimbus Asset Holdings LLC (4409); Hexion Deer Park LLC (8302); Hexion VAD LLC (6340); Hexion 2 U.S. Finance Corp. (2643); Hexion HSM Holdings LLC (7131); Hexion Investments Inc. (0359); Hexion International Inc. (3048); North American Sugar Industries Incorporated (9735); Cuban-American Mercantile Corporation (9734); The West India Company (2288); NL Coop Holdings LLC (0696); and Hexion Nova Scotia Finance, ULC (N/A). The address of the Debtors' corporate headquarters is 180 East Broad Street, Columbus, Ohio 43215.

1

but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by George F. Knight, Chief Financial Officer of the Debtors and authorized agent of each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Knight necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Knight has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

**Description of the Cases and Reporting Date**

On April 1, 2019 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 19-10684. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The asset and liability information provided herein, except as otherwise noted, represents the asset and liability data of the Debtors as of March 31, 2019 (the "Reporting Date").

**Basis of Presentation**

Hexion Holdings LLC is the sole owner of Hexion LLC, a holding company, which is the direct parent of Hexion Inc. Hexion Inc. is the direct or indirect parent of all of the other Debtors in these cases as well as the Non-Debtor Affiliates, and prepares consolidated financial statements

---

[2]    These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

US-DOCS\107895664.1

that are audited annually. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Amendment**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

<u>**General Disclosures Applicable to Schedules and Statements**</u>

1.     **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims or causes of action and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims or causes of actions or in any way prejudice or impair the assertion of such claims.

2.     **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

3.     **Claim Designations**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their

3

rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

4.    **Unliquidated Claim Amounts**.    Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5.    **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6.    **Court Orders.** Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about April 2, 2019 and May 1, 2019 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, critical vendors, and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

7.    **Valuation**.    In many instances, current market valuations are not maintained by or readily available to, the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of the [Reporting Date] are reflected on the Schedules and Statements. Exceptions to this include operating cash, cash equivalents, and certain other assets. Operating cash is presented as bank balances as of the [Petition Date]. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values. Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material. Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

8.    **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

9.    **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements. The Debtors have excluded certain categories of assets, goodwill, tax accruals, and liabilities from the Schedules and Statements, including, accrued salaries, employee benefit accruals, accrued accounts payable, and deferred gains. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected

US-DOCS\107895664.1

(if any), to the extent such damage claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

10.    **Confidential or Sensitive Information**.  There may be instances where certain information in the Schedules and Statements was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.

11.    **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any operating leases.  Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estate.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

12.    **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliate entities for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties.  Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

13.    **Receivables**.  The Debtors have not listed individual customer accounts receivable balance information as the Company considers its customer list to be proprietary and confidential.

14.    **Inventories**.  Inventories are stated at lower of cost or net realizable value using the first-in, first-out method. Costs include direct material, direct labor and applicable manufacturing overheads, which are based on normal production capacity. Abnormal manufacturing costs are recognized as period costs and fixed manufacturing overheads are allocated based on normal production capacity. An allowance is provided for excess and obsolete inventories based on management's review of inventories on-hand compared to estimated future usage and sales.  All inventories are presented without consideration of any mechanics' liens.

5

15.     **Intercompany Accounts**.  The Debtors record intercompany assets and liabilities through three types of accounts: intercompany trade (includes trade and other business-related transactions), intercompany notes and intercompany dividends. Intercompany trade accounts record sales-type transactions between Hexion subsidiaries and affiliates. Intercompany notes reflect loans made between Hexion subsidiaries and affiliates. Intercompany interest includes interest accrued up through the Reporting Date. Periodically, the Debtors eliminated intra-company activity within each legal entity. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see (i) *Debtors' Motion For Entry Of Interim And Final Orders (I) Authorizing Continued Use Of The Debtors' Existing Cash Management System And Bank Accounts, (II) Waiving Certain United States Trustee Requirements, (III) Authorizing Continued Performance Of Intercompany Transactions, And (Iv) Granting Related Relief* (Docket No. 15) (the "Cash Management Motion") and (ii) *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, (C) Grant Adequate Protection to Prepetition Secured Parties, (II) Scheduling a Final Hearing, and (III) Granting Related Relief* (Docket No. 62).

16.     **Guarantees and Other Secondary Liability Claims**.  The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted. Thus, the Debtors reserve all rights to amend the Schedules and Statements to the extent that additional Guarantees are identified and to remove any Guarantee that was included in error.

17.     **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

18.     **Executory Contracts**.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.  In addition, the business of the Debtors are complex—the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, but inadvertent errors, omissions, or over inclusion may have occurred.

US-DOCS\107895664.1

19.    **Mechanics' Liens**.    The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens.

20.    **Estimates**.    To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.    The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

21.    **Fiscal Year**.    Each Debtor's fiscal year ends on December 31.

22.    **Currency**.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

23.    **Property and Equipment**.    Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value.    The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.    Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to same.

24.    **Claims of Third-Party Related Entities**.    While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties.    Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

25.    **Interest in Subsidiaries and Affiliates**.    Hexion Holdings LLC is the sole member of Hexion LLC, which is the sole owner of Hexion Inc. Hexion Inc. owns directly or indirectly all of the equity interest in the 15 subsidiaries and affiliates that are also Debtors as well as numerous subsidiaries and affiliates who are not Debtors.    Interests in subsidiaries arise from stock ownership. Each Debtor's Schedule A/B 15 or Statement 25 schedules its ownership interests, if any, in subsidiaries and affiliates.    Assets such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values.

26.    **Umbrella or Master Agreements**.    Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.    Where relevant, such agreements have been listed in the Schedules and Statements of only the Debtor that signed the original umbrella or master agreement.

27.    **Setoffs and Recoupment**.    The Debtors routinely take and are subject to setoffs with customers and vendors in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, refunds, warranties, and other disputes between the Debtors and their customers or vendors.    These setoffs are consistent with the ordinary course of business in the

7

Debtors' industry and can be particularly voluminous, unduly burdensome and costly for the Debtors to regularly document. Therefore, the economic impact of claims related to setoff and recoupment are excluded from the Debtors' responses to Question 6 of the Statement of Financial Affairs.

28.     **Insiders**.  The Debtors have attempted to include all payments made over the 12 months preceding the Petition Date to any individual or entity deemed an "insider." For these purposes, "insider" is defined as (1) an individual or entity owning 5% or more of the voting or equity securities of a Debtor, (2) directors of any of the Debtors, (3) the Debtors' executive officers as stated in Hexion Inc. SEC Form 10-K, or (4) a person married to any of the foregoing. The listing of a party as an "insider," however, is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  In addition, certain Debtors have made payments to, charged or incurred charges from various affiliated entities during the twelve months preceding the relevant Petition Date.  These transactions have been reflected in the Schedules and Statements as the net change in beginning and ending intercompany trade payables.

29.     **Indemnification**.  Section 19 of Hexion's Amended and Restated Operating Agreement (the "Operating Agreement") provides indemnification, on the particular terms set forth in the Bylaws, for persons made a party or threatened to be made a party to any action, suit or proceeding by reason of the fact that he or she is a director of Hexion, or is serving at the request of Hexion as a director.  The Debtors have not reached a determination as to whether certain potentially indemnified persons are ineligible for indemnification under the terms of the Certificate and such persons are therefore listed on Hexion's Schedule E/F.  To the extent that Hexion has entered into separate contracts with certain executives and former executives, agreeing to indemnify them in certain circumstances according to the particular terms and conditions set forth in those contracts, such contracts are listed on Hexion's Schedule G.  The Debtors have not reached a determination as to whether the persons who are parties to these contracts are eligible for indemnification.  Consequently, the Debtors have separately listed on Schedule G all contracts with such persons, but Debtors reserve all rights with respect thereto, including the right to assert that the individual is not entitled to indemnification and that the provisions do not constitute executory contracts.

30.     **Property Held for Others**.  In the ordinary course of business, Hexion enters into tolling agreements (the "Tolling Agreements") with certain customers of the Debtors.  Under the Tolling Agreements, the Debtors take possession but not title to various materials and supplies (the "Tolling Assets").  Title to the Tolling Assets does not transfer to the Debtors and the Debtors are not obligated to pay for the Tolling Assets.   As a result, the Debtors have listed any property held for another in Statement 21.

31.     **Payments**.  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate.

Payments made are listed by the legal entity making such payment notwithstanding that many such payments will have been made on behalf of another legal entity.

32.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

**Specific Notes Regarding Schedule A/B**

1.    **Schedule A/B-3 - Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists closing bank balances as of March 31, 2019.

2.    **Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses**.  See Schedule Exhibit A/B-15 for additional businesses the Debtor was a parent of or owned a significant interest in.

3.    **Schedule A/B-39 - Office Equipment**.  Certain of the Debtors' office equipment, furnishings, and supplies are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

4.    **Schedule A/B-40 / A/B-50 - Business Equipment and Spare Parts**.  Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.  Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.  Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  That certain Amended and Restated Asset-Based Revolving Credit Agreement, dated as of December 21, 2016 also has 16 letters of credit issued  under it that are not included in the total listed on Schedule D.  Although there are multiple parties that hold a portion of the debt, only the administrative agents have been listed for purposes of Schedule D.

US-DOCS\107895664.1

The amounts reflected outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

## Specific Notes Regarding Schedule E/F

1.    **Creditors Holding Priority Unsecured Claims**.  The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under sections 503 and/or 507 of the Bankruptcy Code. The Debtors reserve all rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F.  Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

As noted in the Global Notes, the Bankruptcy Court entered a First Day Order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits.  The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to the Employee Wage Order or other order that may be entered by the Bankruptcy Court.  The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Employee Wage Order or such other order as may be entered by the Bankruptcy Court.

2.    **Creditors Holding Nonpriority Unsecured Claims**.  The Debtors have used their commercially reasonable efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

US-DOCS\107895664.1

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

3.     **Schedule – Intercompany**. The Debtors maintain business relationships among each other and with their foreign subsidiaries ("Foreign Subsidiaries") resulting in intercompany receivables and payables in the ordinary course of business. Such Intercompany Claims arise (a) among the Debtors and (b) between Hexion and Foreign Subsidiaries pursuant to prepetition management service agreements, intercompany trade arrangements, intercompany loan agreements, and other intercompany arrangements. The respective intercompany accounts payable and accounts receivable are listed at the net amount due to/due from the debtor as of March 31, 2019 on Schedule E/F for each Debtor.

4.     **Schedule - Trade Payables**. Trade Payables listed on Schedule E/F contain the pre-petition liability information available to the Debtors as of the date of filing and include invoices that were paid subsequent to the Petition Date related to prepetition obligations pursuant to the *Final Order (I) Authorizing  the Debtors to Pay Prepetition Claims of Foreign Vendors and (II) Granting Related Relief* (Docket No. 280), the *Final Order (I) Authorizing the Debtors to Pay*

*Prepetition Claims of Critical Vendors and (II) Granting Related Relief* (Docket No. 293), and the *Final Order (I) Authorizing Payment of Prepetition Claims of Common Carriers, Warehouses, Toll Processors, Mechanics, and Freight Forwarders, (II) Authorizing Payment of Section 503(b)(9) Claims, and (III) Granting Related Relief* (Docket No. 281).

## Specific Notes Regarding Schedule G

1.    **Executory Contracts**.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G.  To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and atonement agreements, supplemental agreements,

US-DOCS\107895664.1

amendments/letter agreements, title agreements, and confidentiality agreements. Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice

13

of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as necessary or appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Finally, each of the Debtors are party to a Restructuring Support Agreement with certain of their financial stakeholders (the "RSA"). The RSA is listed on each Debtor signatory's Schedule G. For a complete list of the Debtors that are party to the RSA, please review each Debtor's Schedule G.

The Debtors are still in the process of collecting the addresses of all counterparties to such executory contracts and unexpired leases. These addresses will be compiled prior to sending notice of the bar date for the filing of proofs of claim in these chapter 11 cases.

**Specific Notes Regarding Schedule H**

1.    **Co-Debtors**.  The Debtors are party to various debt agreements, which were executed by multiple Debtors. In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

**Specific Notes Regarding Statements**

**Part 4: Payments made within 1 year before filing this case that benefited any insider.** The Debtors engage in transactions with certain companies owned by affiliates of Apollo Management Holdings, L.P. where the Debtors provide management services or oversight of such companies' books and records.  These transactions are considered affiliate arrangements and have been listed as transactions with insiders in these SOFAs and Schedules.  The Debtors may, from time to time, engage in arm's length transactions with other companies owned or controlled by affiliates of Apollo Management Holdings, L.P. to provide goods or services in the ordinary course of business.  Given the ordinary course and arm's length nature of these relationships, the Debtors have not listed such arrangements as transactions with insiders.

14

**Part 10: Off Premise Storage.**  The Debtors have excluded off premise storage for documentation retention held at multiple locations.

**Part 12: Details About Environmental Information**.  The Debtors have operations in many locations. At some locations, the Debtors no longer have any operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors. For all these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" literally responsive to Item 22-24. The Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites and proceedings as reasonably possible. The Debtors may supplement or amend this response in the future. Due to the number of potentially responsive matters, the practical burdens in compiling information on inactive matters and the presumably lower relevance of information on inactive matters, information is presented only for matters that have been active within the last few years and that the Debtors do not consider to be closed. When some requested categories of information were not reasonably available for a listed "site" or "proceeding," the Debtors' response gives as much information as was reasonably available. When a site is the subject of a proceeding, settlement or order listed in the response to Item 22, the site and notices related to it are not also listed in the responses to Item 23 or 24. Similarly, sites that are listed in the response to Item 23 (sites for which the Debtors have received notice from a governmental unit) are not repeated in response to Item 24 (sites for which the Debtors have provided notice to a governmental unit). To avoid duplication, notices are not listed to the extent they refer to another notice or proceeding already identified in 22, 23 or 24. This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws. The Debtors make routine reports and submissions concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. This response is limited to those reports and submissions that identify uncontrolled releases and hazardous materials and does not purport to identify all routine reports and submissions.

**Part 13: Books, records, and financial statements.**  The Debtors routinely provide financial statements to banks, customers, suppliers, tax authorities, landlords, factors, potential investors, and other financial institutions in the ordinary course, as well as in association with its debt restructuring efforts.

US-DOCS\107895664.1

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 1: | Income |
| --- | --- |

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2019 to Filing date MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business ☐ Other | $389,162,993 |
| **For prior year:** | From | 1/1/2018 to 12/31/2018 MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business ☐ Other | $1,661,725,607 |
| **For the year before that:** | From | 1/1/2017 to 12/31/2017 MM/DD/YYYY   MM/DD/YYYY | ☑ Operating a business ☐ Other | $1,513,220,560 |

Hexion Inc.                                                                          **Case Number:**        **19-10687**

---

| **Part 1:** | **Income** |

---

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | **Description of Sources of Revenue** | **Gross Revenue (Before Deductions and Exclusions)** |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2019 MM/DD/YYYY | to | Filing date MM/DD/YYYY | NON-AFFILIATE INTEREST INCOME | $64,192 |
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2019 MM/DD/YYYY | to | Filing date MM/DD/YYYY | ROYALTY INCOME - UNCONSOLIDATED AFFILIATE | $467,941 |
| **For prior year:** | From | 1/1/2018 MM/DD/YYYY | to | 12/31/2018 MM/DD/YYYY | ROYALTY INCOME - UNCONSOLIDATED AFFILIATE | $1,906,688 |
| **For prior year:** | From | 1/1/2018 MM/DD/YYYY | to | 12/31/2018 MM/DD/YYYY | NON-AFFILIATE INTEREST INCOME | $119,789 |
| **For prior year:** | From | 1/1/2018 MM/DD/YYYY | to | 12/31/2018 MM/DD/YYYY | CASH PROCEEDS FROM FIXED ASSET SALES | $275,641 |
| **For prior year:** | From | 1/1/2018 MM/DD/YYYY | to | 12/31/2018 MM/DD/YYYY | CASH PROCEEDS FROM CLASS ACTION SETTLEMENT | $1,300,828 |
| **For prior year:** | From | 1/1/2018 MM/DD/YYYY | to | 12/31/2018 MM/DD/YYYY | CASH PROCEEDS FROM SALE OF BUSINESS | $24,250,000 |
| **For the year before that:** | From | 1/1/2017 MM/DD/YYYY | to | 12/31/2017 MM/DD/YYYY | NON-AFFILIATE INTEREST INCOME | $214,496 |
| **For the year before that:** | From | 1/1/2017 MM/DD/YYYY | to | 12/31/2017 MM/DD/YYYY | ROYALTY INCOME - UNCONSOLIDATED AFFILIATE | $1,856,846 |
| **For the year before that:** | From | 1/1/2017 MM/DD/YYYY | to | 12/31/2017 MM/DD/YYYY | CASH PROCEEDS FROM FIXED ASSET SALES | $4,985,902 |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

| Part 1: | Income |
| --- | --- |

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- |

Hexion Inc.                                                                    **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 180 EAST BROAD LLC<br>PO BOX 782397<br>PHILADELPHIA, PA 19178-2397 | 1/3/2019<br>1/10/2019<br>2/1/2019<br>2/8/2019<br>2/26/2019<br>3/4/2019<br>3/8/2019 | $198,949<br>$7,364<br>$198,949<br>$7,802<br>$17,047<br>$198,949<br>$6,783 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Landlord |
| | **TOTAL 180 EAST BROAD LLC** | | **$635,843** | |
| 3.2 | 320 GLOBAL CONSULTING LLC<br>20946 TORRE DEL LAGO ST<br>ESTERO, FL 33928 | 1/17/2019<br>2/21/2019<br>3/27/2019 | $25,575<br>$25,080<br>$55,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL 320 GLOBAL CONSULTING LLC** | | **$106,095** | |
| 3.3 | A & L INDUSTRIAL SERVICES INC<br>2910 E P ST<br>DEER PARK, TX 75320-205677536 | 1/17/2019<br>1/31/2019<br>2/14/2019<br>3/7/2019 | $183,033<br>$90,967<br>$195,012<br>$35,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL A & L INDUSTRIAL SERVICES INC** | | **$504,222** | |
| 3.4 | A CHAPPA CONSTRUCTION LLC<br>443 N MAIN ST<br>SHEBOYGAN FALLS, WI 53085 | 1/10/2019 | $7,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL A CHAPPA CONSTRUCTION LLC** | | **$7,775** | |

| Hexion Inc. | | | Case Number: | 19-10687 |
|---|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.5 | A R WILFLEY & SONS INC<br>5870 E 56TTH AVE<br>COMMERCE CITY, CO 80022 | 1/11/2019<br>1/14/2019<br>1/22/2019<br>2/4/2019<br>2/26/2019 | $1,646<br>$23,208<br>$25<br>$725<br>$1,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL A R WILFLEY & SONS INC** | | $27,070 | |
| 3.6 | A. M. COWIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019<br>2/7/2019<br>3/7/2019<br>3/27/2019 | $27,844<br>$13,466<br>$11,273<br>$10,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL A. M. COWIN** | | $63,518 | |
| 3.7 | A. M. FORRESTAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019<br>2/1/2019<br>3/4/2019 | $6,115<br>$6,115<br>$6,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL A. M. FORRESTAL** | | $18,346 | |
| 3.8 | A. WILLIAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $7,520<br>$5,120<br>$7,736<br>$3,200<br>$2,880<br>$3,200<br>$14,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL A. WILLIAMS** | | $43,736 | |

**Hexion Inc.**

**Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.9 | AARP HEALTH CARE OPTIONS<br>PO BOX 13874<br>PHILADELPHIA, PA 19101-3874 | 2/12/2019<br>2/13/2019 | $2,955<br>$7,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AARP HEALTH CARE OPTIONS** | | **$10,879** | |
| 3.10 | ABERDEEN & ROCKFISH R R CO<br>PO BOX 917<br>ABERDEEN, NC 28315 | 2/4/2019 | $17,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ABERDEEN & ROCKFISH R R CO** | | **$17,429** | |
| 3.11 | ABU-GHAZALEH INTELLECTUAL PROPERTY<br>PO BOX 921100<br>AMMAN 11192<br>JORDAN | 2/7/2019<br>2/14/2019<br>3/7/2019 | $4,906<br>$5,445<br>$3,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ABU-GHAZALEH INTELLECTUAL PROPERTY** | | **$14,304** | |

**Hexion Inc.**                                                     **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------|------------------------------|-----------|-------------------------|----------------------------------|
| 3.12 | AC CONTROLS CO INC<br>PO BOX 63243<br>CHARLOTTE, NC 28263-3243 | 1/4/2019 | $11,023 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/7/2019 | $1,355 | |
| | | 1/10/2019 | $90 | |
| | | 1/14/2019 | $3,867 | |
| | | 1/17/2019 | $3,754 | |
| | | 1/18/2019 | $450 | |
| | | 1/22/2019 | $2,797 | |
| | | 1/25/2019 | $4,197 | |
| | | 1/28/2019 | $5,259 | |
| | | 1/31/2019 | $846 | |
| | | 2/1/2019 | $664 | |
| | | 2/4/2019 | $4,703 | |
| | | 2/11/2019 | $11,630 | |
| | | 2/19/2019 | $680 | |
| | | 2/25/2019 | $2,360 | |
| | | 2/28/2019 | $776 | |
| | | 3/4/2019 | $1,288 | |
| | | 3/8/2019 | $205 | |
| | **TOTAL AC CONTROLS CO INC** | | **$55,944** | |
| 3.13 | ACA MECHANICAL / INDUSTRIAL LLC<br>PO BOX 6176<br>ALEXANDRIA, LA 71307 | 1/17/2019 | $1,442 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/31/2019 | $16,500 | |
| | | 2/14/2019 | $1,410 | |
| | **TOTAL ACA MECHANICAL / INDUSTRIAL LLC** | | **$19,351** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.14 | ACCENTURE LLP<br>P.O. BOX 70629<br>CHICAGO, IL 60673-0629 | 1/2/2019 | $790,915 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 1/17/2019 | $440,292 | |
| | | 2/7/2019 | $629,840 | |
| | | 3/1/2019 | $410,768 | |
| | | 3/27/2019 | $886,837 | |
| | | **TOTAL ACCENTURE LLP** | **$3,158,652** | |
| 3.15 | ACCOUNTEMPS<br>12400 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 1/4/2019 | $2,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 1/11/2019 | $985 | |
| | | 1/17/2019 | $1,118 | |
| | | 1/18/2019 | $1,084 | |
| | | 1/25/2019 | $3,437 | |
| | | 2/1/2019 | $2,202 | |
| | | 2/4/2019 | $1,290 | |
| | | 2/7/2019 | $3,201 | |
| | | 2/15/2019 | $516 | |
| | | 2/20/2019 | $1,290 | |
| | | 2/22/2019 | $2,785 | |
| | | 3/1/2019 | $2,080 | |
| | | 3/8/2019 | $2,224 | |
| | | **TOTAL ACCOUNTEMPS** | **$24,387** | |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.16 | ACCUFORCE HR SOLUTIONS LLC<br>1567 N EASTMAN RD STE 4<br>KINGSPORT, TN 37664 | 1/3/2019 | $2,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $2,432 | |
| | | 1/17/2019 | $1,771 | |
| | | 1/31/2019 | $2,439 | |
| | | 2/7/2019 | $4,847 | |
| | | 2/14/2019 | $2,813 | |
| | | 2/21/2019 | $2,606 | |
| | | 3/1/2019 | $2,083 | |
| | | 3/7/2019 | $2,903 | |
| | | 3/27/2019 | $17,032 | |
| | **TOTAL ACCUFORCE HR SOLUTIONS LLC** | | **$41,403** | |
| 3.17 | ACE USA<br>DEPT CH 10123<br>PALATINE, IL 60055-0123 | 1/3/2019 | $5,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $469 | |
| | | 2/7/2019 | $41,320 | |
| | | 2/14/2019 | $20,273 | |
| | | 3/1/2019 | $12,000 | |
| | **TOTAL ACE USA** | | **$79,606** | |
| 3.18 | ACI GROUP LTD<br>1ST FLOOR,<br>WHITTLE PARKWAY, SLG SL1 6DQ<br>UNITED KINGDOM | 1/10/2019 | $44,118 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $44,118 | |
| | | 2/14/2019 | $44,118 | |
| | | 3/7/2019 | $44,118 | |
| | **TOTAL ACI GROUP LTD** | | **$176,472** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.19 | ACTA GROUP LLC<br>2200 PENNSYLVANIA AVE NW STE 100W<br>WASHINGTON, DC 20037 | 1/2/2019<br>1/31/2019<br>3/7/2019 | $5,885<br>$4,858<br>$6,190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ACTA GROUP LLC** | | **$16,932** | |
| 3.20 | ACTION RESOURCES INC<br>DEPT 1563 PO BOX 11407<br>BIRMINGHAM, AL 35246-1563 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $11,600<br>$3,250<br>$8,125<br>$11,297<br>$16,003<br>$7,995<br>$9,317<br>$7,930<br>$6,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ACTION RESOURCES INC** | | **$81,861** | |
| 3.21 | ACTIVEMINERALS INT'L LLC<br>PO BOX 203072<br>DALLAS, TX 75320-3072 | 1/10/2019<br>3/7/2019 | $18,460<br>$248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ACTIVEMINERALS INT'L LLC** | | **$18,708** | |
| 3.22 | ADP INC<br>PO BOX 842875<br>BOSTON, MA 02284-2875 | 1/2/2019<br>1/23/2019<br>2/19/2019<br>3/1/2019 | $6,522<br>$4,323<br>$3,730<br>$4,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ADP INC** | | **$19,080** | |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.23  ADVANCED FACILITIES INC<br>4690 INTERSTATE DR. STE S<br>CINCINNATI, OH 45246 | 3/1/2019 | $8,198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ADVANCED FACILITIES INC** | | $8,198 | |
| 3.24  ADVANCED MACHINE RELIABILITY RESOUR<br>301 MALLORY STATION RD, STE 100<br>FRANKLIN, TN 37067 | 1/2/2019<br>1/17/2019<br>1/31/2019<br>2/14/2019 | $14,071<br>$50,485<br>$4,223<br>$5,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ADVANCED MACHINE RELIABILITY RESOUR** | | $74,431 | |
| 3.25  ADVANCED MECHANICAL INC<br>PO BOX 397<br>BROWNSVILLE, OR 97327 | 1/2/2019<br>1/3/2019<br>1/31/2019 | $3,680<br>$36,642<br>$93,864 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ADVANCED MECHANICAL INC** | | $134,186 | |
| 3.26  ADVANCED SPECIALIZED CARRIERS LLC<br>PO BOX 3520<br>PINEVILLE, LA 71361-3520 | 1/17/2019<br>2/14/2019<br>2/21/2019 | $3,400<br>$2,412<br>$1,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ADVANCED SPECIALIZED CARRIERS LLC** | | $6,912 | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.27    ADVANSIX INC.<br>300 KIMBALL DRIVE SUITE 101<br>PARSIPPANY, NY 07054 | 1/10/2019 | $2,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $15,179 | |
| | 1/31/2019 | $1,381,076 | |
| | 2/21/2019 | $1,945,957 | |
| | 3/7/2019 | $45,721 | |
| | 3/29/2019 | $830,495 | |
| **TOTAL ADVANSIX INC.** | | **$4,220,958** | |
| 3.28    AEROTEK SCIENTIFIC, LLC<br>3689 COLLECTION CTR. DRIVE<br>CHICAGO, IL 60693 | 2/7/2019 | $13,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/7/2019 | $4,514 | |
| | 3/27/2019 | $15,732 | |
| **TOTAL AEROTEK SCIENTIFIC, LLC** | | **$33,431** | |
| 3.29    AESSEAL INC<br>DEPT CH 16607<br>PALATINE, IL 60055-6607 | 1/3/2019 | $1,424 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/11/2019 | $2,304 | |
| | 1/14/2019 | $5,094 | |
| | 1/17/2019 | $777 | |
| | 1/18/2019 | $979 | |
| | 2/4/2019 | $4,599 | |
| | 3/8/2019 | $1,957 | |
| | 3/11/2019 | $798 | |
| **TOTAL AESSEAL INC** | | **$17,933** | |

**Hexion Inc.**                                                                     **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.30 | AETNA INC<br>PO BOX 88860<br>CHICAGO, IL 60695-1860 | 1/2/2019 | $138,471 | ☐ Secured debt |
| | | 1/23/2019 | $48,340 | ☐ Unsecured loan repayment |
| | | 2/8/2019 | $111,272 | ☑ Suppliers or vendors |
| | | 3/4/2019 | $110,062 | ☐ Services |
| | | | | ☐ Other _____ |
| | | **TOTAL AETNA INC** | **$408,144** | |
| 3.31 | AETNA-MIDDLETOWN<br>PO BOX 13504<br>NEWARK, NJ 07188-0504 | 1/2/2019 | $13,132 | ☐ Secured debt |
| | | 2/8/2019 | $11,389 | ☐ Unsecured loan repayment |
| | | 2/14/2019 | $288 | ☑ Suppliers or vendors |
| | | 2/15/2019 | $907 | ☐ Services |
| | | 3/4/2019 | $11,354 | ☐ Other _____ |
| | | **TOTAL AETNA-MIDDLETOWN** | **$37,069** | |

**Hexion Inc.**                                                                        **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.32 | AGRIUM US INC<br>36494 TREASURY CTR<br>CHICAGO, IL 60694-3600 | 1/2/2019 | $361,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $2,325 | |
| | | 1/8/2019 | $145,958 | |
| | | 1/10/2019 | $120,575 | |
| | | 1/14/2019 | $339,913 | |
| | | 1/15/2019 | $149,284 | |
| | | 1/16/2019 | $39,750 | |
| | | 2/5/2019 | $383,386 | |
| | | 2/7/2019 | $797,080 | |
| | | 2/13/2019 | $872,194 | |
| | | 2/21/2019 | $262,519 | |
| | | 2/25/2019 | $116,720 | |
| | | 2/27/2019 | $110,606 | |
| | | 2/28/2019 | $78,666 | |
| | | 3/4/2019 | $264,225 | |
| | | 3/6/2019 | $36,806 | |
| | | 3/11/2019 | $229,069 | |
| | | 3/20/2019 | $39,338 | |
| | | 3/26/2019 | $185,075 | |
| | **TOTAL AGRIUM US INC** | | **$4,535,313** | |
| 3.33 | AI ENERGY SOLUTIONS LLC<br>PO BOX 77064<br>CHARLOTTE, NC 28271 | 1/3/2019 | $38,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $20,550 | |
| | | 1/17/2019 | $30,156 | |
| | | 1/31/2019 | $61,376 | |
| | | 2/14/2019 | $13,453 | |
| | | 2/21/2019 | $36,189 | |
| | **TOTAL AI ENERGY SOLUTIONS LLC** | | **$200,388** | |

**Hexion Inc.**                                             **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.34 | AIR LIQUIDE LARGE INDUSTRIES US LP<br>PO BOX 301046<br>DALLAS, TX 75303-1046 | 1/2/2019<br>3/1/2019<br>3/7/2019 | $126,627<br>$115,524<br>$122,894 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AIR LIQUIDE LARGE INDUSTRIES US LP** | | **$365,045** | |
| 3.35 | AIR PRODUCTS & CHEMICALS INC<br>PO BOX 935430<br>ATLANTA, GA 31193-5430 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/7/2019 | $19,522<br>$3,501<br>$4,024<br>$4,924<br>$1,996<br>$14,926<br>$7,716<br>$3,887<br>$6,136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AIR PRODUCTS & CHEMICALS INC** | | **$66,632** | |
| 3.36 | AIRGAS SPECIALTY PRODUCTS<br>PO BOX 934434<br>ATLANTA, GA 31193-4434 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019<br>3/20/2019 | $33,823<br>$3,769<br>$11,510<br>$7,832<br>$5,804<br>$18,672<br>$5,609<br>$42,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AIRGAS SPECIALTY PRODUCTS** | | **$129,759** | |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.37 | AIRGAS USA LLC<br>PO BOX 802576<br>CHICAGO, IL 60680-2357 | 1/2/2019 | $3,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/4/2019 | $956 | |
| | | 1/7/2019 | $2,633 | |
| | | 1/8/2019 | $92 | |
| | | 1/11/2019 | $717 | |
| | | 1/14/2019 | $3,715 | |
| | | 1/16/2019 | $740 | |
| | | 1/17/2019 | $781 | |
| | | 1/22/2019 | $368 | |
| | | 1/23/2019 | $1,060 | |
| | | 1/25/2019 | $9,092 | |
| | | 1/28/2019 | $692 | |
| | | 1/29/2019 | $1,182 | |
| | | 2/1/2019 | $3 | |
| | | 2/5/2019 | $543 | |
| | | 2/11/2019 | $1,857 | |
| | | 2/12/2019 | $929 | |
| | | 2/14/2019 | $1,679 | |
| | | 2/14/2019 | $12 | |
| | | 2/19/2019 | $404 | |
| | | 2/21/2019 | $196 | |
| | | 2/21/2019 | $1,033 | |
| | | 2/25/2019 | $10,164 | |
| | | 2/26/2019 | $730 | |
| | | 3/1/2019 | $810 | |
| | | 3/1/2019 | $49 | |
| | | 3/5/2019 | $219 | |

|  | **TOTAL AIRGAS USA LLC** | **$43,986** |
|---|---|---|

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.38 | AKIN GUMP STRAUSS HAUER AND FELD LLP<br>DEPT 7247-6827<br>PHILADELPHIA, PA 19170-6827 | 2/20/2019<br>3/28/2019 | $376,929<br>$1,962,779 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AKIN GUMP STRAUSS HAUER AND FELD LLP** | | **$2,339,708** | |
| 3.39 | ALL AMERICA TRANSPORTATION LLC<br>13290 NORTHWEST 45 AVE<br>OPALOCKA, FL 33054 | 1/10/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019 | $1,041<br>$1,156<br>$4,925<br>$7,306 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALL AMERICA TRANSPORTATION LLC** | | **$14,428** | |
| 3.40 | ALLIANCE SHIPPERS INC<br>PO BOX 827505<br>PHILADELPHIA, PA 19182-7505 | 1/3/2019<br>2/7/2019<br>3/7/2019 | $25,200<br>$18,000<br>$35,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALLIANCE SHIPPERS INC** | | **$78,300** | |
| 3.41 | ALLIANCE SOLUTIONS<br>8300 FM 1960 WEST, STE 450<br>HOUSTON, TX 77070 | 3/28/2019 | $32,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALLIANCE SOLUTIONS** | | **$32,371** | |
| 3.42 | ALLIED SEALS INTERNATIONAL INC<br>105 SAN FELIPE WAY<br>NOVATO, CA 94945-1611 | 1/15/2019<br>1/28/2019<br>2/28/2019 | $3,285<br>$3,284<br>$3,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALLIED SEALS INTERNATIONAL INC** | | **$9,876** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.43 | ALLIED WASTE SERVICES<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | 1/2/2019<br>2/7/2019 | $50,239<br>$63,566 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALLIED WASTE SERVICES** | | **$113,805** | |
| 3.44 | ALLNEX USA INC<br>PO BOX 742396<br>ATLANTA, GA 30374-2396 | 1/2/2019<br>1/11/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/22/2019 | $65,746<br>$26,478<br>$41,963<br>$134,617<br>$23,863<br>$177<br>$151<br>$7,751<br>$30,837 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALLNEX USA INC** | | **$331,584** | |
| 3.45 | ALLTRANSTEK LLC<br>1101 W 31ST ST, STE 200<br>DOWNERS GROVE, IL 60515 | 1/10/2019<br>2/14/2019 | $4,209<br>$4,186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALLTRANSTEK LLC** | | **$8,395** | |
| 3.46 | ALPHA MECHANICAL SERVICE INC<br>7200 DISTRIBUTION DR<br>LOUISVILLE, KY 40258 | 1/2/2019<br>1/31/2019<br>2/14/2019<br>3/1/2019 | $1,967<br>$592<br>$4,296<br>$20,534 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALPHA MECHANICAL SERVICE INC** | | **$27,389** | |

Hexion Inc.                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.47 | ALTIVIA PETROCHEMICALS LLC<br>1100 LOUISIANA ST STE 4800<br>HOUSTON, TX 77002-5227 | 1/2/2019 | $4,091,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $1,300 | |
| | | 1/10/2019 | $300 | |
| | | 1/11/2019 | $200 | |
| | | 1/22/2019 | $1,638,635 | |
| | | 1/28/2019 | $265,180 | |
| | | 1/29/2019 | $361,972 | |
| | | 2/11/2019 | $3,000 | |
| | | 2/15/2019 | $1,504,565 | |
| | | 3/4/2019 | $179,987 | |
| | | 3/7/2019 | $1,664,543 | |
| | | 3/8/2019 | $76,271 | |
| | | 3/11/2019 | $1,354,216 | |
| | | 3/20/2019 | $580,810 | |
| | | 3/29/2019 | $764,436 | |
| | **TOTAL ALTIVIA PETROCHEMICALS LLC** | | **$12,486,878** | |
| 3.48 | ALTMEYER ELECTRIC INC<br>827 S 21ST ST<br>SHEBOYGAN, WI 53081 | 1/2/2019 | $3,564 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/14/2019 | $4,900 | |
| | **TOTAL ALTMEYER ELECTRIC INC** | | **$8,463** | |

Hexion Inc.                                                          **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.49  AM PM TEMPORARY SERVICES<br>PO BOX 186<br>LULING, LA 70070 | 1/3/2019 | $1,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $930 |  |
|  | 1/17/2019 | $598 |  |
|  | 1/31/2019 | $999 |  |
|  | 2/7/2019 | $1,905 |  |
|  | 2/14/2019 | $724 |  |
|  | 2/21/2019 | $169 |  |
|  | 3/1/2019 | $590 |  |
|  | 3/7/2019 | $867 |  |
|  | 3/27/2019 | $8,622 |  |
| **TOTAL AM PM TEMPORARY SERVICES** | | **$17,231** | |
| 3.50  AMERICAN CHEMISTRY COUNCIL<br>700 SECOND STREET NE<br>WASHINGTON, DC 20002 | 1/11/2019 | $250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/25/2019 | $204,003 |  |
|  | 2/26/2019 | $100,492 |  |
| **TOTAL AMERICAN CHEMISTRY COUNCIL** | | **$554,495** | |
| 3.51  AMERICAN INTERPLEX CORPORATION<br>8600 KANIS ROAD<br>LITTLE ROCK, AR 72204-2322 | 2/20/2019 | $13,367 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN INTERPLEX CORPORATION** | | **$13,367** | |
| 3.52  AMERICAN RAILCAR INDUSTRIES INC<br>100 CLARK STREET<br>ST CHARLES, MO 63301-2076 | 1/2/2019 | $171,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/31/2019 | $171,200 |  |
|  | 3/26/2019 | $171,200 |  |
| **TOTAL AMERICAN RAILCAR INDUSTRIES INC** | | **$513,600** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.53 | AMERICAN RAILCAR LEASING<br>PO BOX 952359<br>ST LOUIS, MO 63195 | 1/2/2019<br>1/31/2019<br>3/1/2019 | $22,500<br>$22,500<br>$22,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN RAILCAR LEASING** | | **$67,500** | |
| 3.54 | AMERICAN SCALE CORP<br>3540 BASHFORD AVE<br>LOUISVILLE, KY 40218 | 1/2/2019<br>2/7/2019<br>2/21/2019 | $7,431<br>$3,289<br>$1,315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN SCALE CORP** | | **$12,035** | |
| 3.55 | AMERICANEAGLE.COM<br>2600 S RIVER RD<br>DES PLAINES, IL 60068 | 1/3/2019<br>2/7/2019<br>3/7/2019 | $2,500<br>$2,500<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICANEAGLE.COM** | | **$7,500** | |
| 3.56 | AMERITEC INDUSTRIAL AND COMMERCIAL COATINGS<br>5309 BLANCO DR<br>PARKTON, NC 28371-9303 | 1/2/2019 | $9,972 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERITEC INDUSTRIAL AND COMMERCIAL COATINGS** | | **$9,972** | |
| 3.57 | AMEX BANK OF CANADA<br>P.O. BOX 7000<br>TORONTO, ON M2K 2R6M2J 5C2<br>CANADA | 1/14/2019<br>2/11/2019<br>2/14/2019<br>3/27/2019 | $1,929<br>$35<br>$2,198<br>$623,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AMEX BANK OF CANADA** | | **$627,328** | |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.58 | ANCHOR INDUSTRIAL SALES INC<br>DEPT 207 PO BOX 4346<br>HOUSTON, TX 77210-4346 | 1/3/2019 | $1,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/14/2019 | $748 | |
| | | 1/15/2019 | $550 | |
| | | 1/16/2019 | $1,492 | |
| | | 1/23/2019 | $1,964 | |
| | | 1/25/2019 | $4,129 | |
| | | 1/29/2019 | $49 | |
| | | 2/1/2019 | $630 | |
| | | 2/4/2019 | $1,088 | |
| | | 2/5/2019 | $675 | |
| | | 2/11/2019 | $2,127 | |
| | | 2/14/2019 | $3,998 | |
| | | 2/28/2019 | $2,279 | |
| | | 3/11/2019 | $1,017 | |
| | **TOTAL ANCHOR INDUSTRIAL SALES INC** | | **$22,514** | |
| 3.59 | ANDERSONS RAIL CAR MARKETING<br>NW 6172, PO BOX 6172<br>MINNEAPOLIS, MN 55485-6172 | 1/2/2019 | $24,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/31/2019 | $24,950 | |
| | | 3/18/2019 | $50,626 | |
| | **TOTAL ANDERSONS RAIL CAR MARKETING** | | **$100,526** | |

Hexion Inc.                                                              **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.60 | ANDREWS LOGISTICS TEXAS LP<br>2445 E SOUTHLAKE BLVD<br>SOUTHLAKE, TX 76092 | 1/2/2019 | $27,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $8,399 | |
| | | 1/10/2019 | $3,553 | |
| | | 1/17/2019 | $14,775 | |
| | | 2/14/2019 | $31,641 | |
| | | 3/1/2019 | $15,753 | |
| | **TOTAL ANDREWS LOGISTICS TEXAS LP** | | **$101,433** | |
| 3.61 | ANDRITZ SEPARATION INC<br>DEPT 0312<br>DALLAS, TX 75312-0312 | 1/3/2019 | $7,449 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $5,835 | |
| | **TOTAL ANDRITZ SEPARATION INC** | | **$13,284** | |
| 3.62 | ANGELINA COUNTY TAX ASSESSOR<br>PO BOX 1344<br>LUFKIN, TX 75901 | 1/17/2019 | $441,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ANGELINA COUNTY TAX ASSESSOR** | | **$441,366** | |
| 3.63 | ANGUIL ENVIRONMENTAL SYSTEMS, INC.<br>8855 N 55TH ST<br>MILWAUKEE, WI 53223 | 1/11/2019 | $77,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/22/2019 | $31,026 | |
| | | 1/23/2019 | $735 | |
| | | 1/28/2019 | $417 | |
| | | 2/19/2019 | $4,625 | |
| | **TOTAL ANGUIL ENVIRONMENTAL SYSTEMS, INC.** | | **$113,978** | |

Hexion Inc.                                                              Case Number:        19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.64 ANGUS CHEMICAL CO<br>91053 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0077 | 1/2/2019<br>1/10/2019<br>2/6/2019<br>2/14/2019 | $83,252<br>$83,252<br>$231,427<br>$83,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ANGUS CHEMICAL CO** | | **$481,184** | |
| 3.65 ANYTHING WITH INK WEST - AZ LLC<br>8749 E VALLEY VISTA DR<br>SCOTTSDALE, AZ 85250 | 1/17/2019<br>2/7/2019 | $21,766<br>$49,626 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ANYTHING WITH INK WEST - AZ LLC** | | **$71,391** | |
| 3.66 AON RISK SERVICES NORTHEAST INC<br>PO BOX 7247-7389<br>PHILADELPHIA, PA 19170-7389 | 1/17/2019<br>2/7/2019<br>3/28/2019 | $350<br>$8,585<br>$1,500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AON RISK SERVICES NORTHEAST INC** | | **$1,508,935** | |
| 3.67 APAC INC<br>PO BOX 198730<br>ATLANTA, GA 30384-8730 | 1/2/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019 | $7,358<br>$17,455<br>$3,466<br>$4,112<br>$3,466<br>$3,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL APAC INC** | | **$39,324** | |

**Hexion Inc.**                                                                 **Case Number:**         **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.68 | APEX MECHANICAL INC<br>248 MILES HILL RD<br>CECILIA, KY 42724 | 1/2/2019 | $25,649 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $1,750 | |
| | | 1/10/2019 | $809 | |
| | | 1/31/2019 | $60,177 | |
| | | 2/14/2019 | $29,088 | |
| | | 3/1/2019 | $63,809 | |
| | | **TOTAL APEX MECHANICAL INC** | **$181,281** | |
| 3.69 | APEX SYSTEMS INC<br>3750 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 1/10/2019 | $10,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/11/2019 | $11,025 | |
| | | **TOTAL APEX SYSTEMS INC** | **$21,825** | |
| 3.70 | APIHUB INC<br>548 MARKET ST #95879<br>SAN FRANCISCO, CA 94104-5401 | 1/31/2019 | $17,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL APIHUB INC** | **$17,000** | |
| 3.71 | APPLIED TECHNICAL SERVICES INC<br>1049 TRIAD COURT<br>MARIETTA, GA 30062 | 1/17/2019 | $1,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $5,805 | |
| | | 2/7/2019 | $8,883 | |
| | | 2/14/2019 | $4,280 | |
| | | 3/1/2019 | $1,390 | |
| | | 3/7/2019 | $1,200 | |
| | | **TOTAL APPLIED TECHNICAL SERVICES INC** | **$23,408** | |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.72 | APTIM ENVIRONMENTAL & INFRASTRUCTUR<br>39001 TREASURY CTR<br>CHICAGO, IL 60694-9000 | 1/17/2019<br>2/14/2019 | $3,285<br>$12,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL APTIM ENVIRONMENTAL & INFRASTRUCTUR** | | **$15,780** | |
| 3.73 | ARBON EQUIPMENT CORPORATION<br>9071 N DEERBROOK TRAIL<br>MILWAUKEE, WI 53223 | 2/7/2019<br>3/1/2019<br>3/7/2019 | $1,055<br>$17,726<br>$7,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARBON EQUIPMENT CORPORATION** | | **$25,947** | |
| 3.74 | ARCADIS US INC<br>62638 COLLECTIONS CTR.DR<br>CHICAGO, IL 60693-0626 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/14/2019 | $55,543<br>$2,275<br>$27,415<br>$11,456<br>$8,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARCADIS US INC** | | **$105,160** | |
| 3.75 | ARKIEVA<br>5460 FAIRMONT DR<br>WILMINGTON, DE 19808 | 1/3/2019<br>2/7/2019<br>3/28/2019 | $19,513<br>$30,503<br>$21,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARKIEVA** | | **$71,989** | |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.76 | ARMAND PRODUCTS CO<br>PO BOX 95378<br>CHICAGO, IL 60694 | 2/7/2019<br>2/21/2019<br>3/7/2019 | $23,150<br>$12,403<br>$23,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARMAND PRODUCTS CO** | | **$58,703** | |
| 3.77 | ARNETTE POLYMERS LLC<br>8905 WOLLARD BLVD<br>RICHMOND, MO 64085 | 1/2/2019<br>1/17/2019<br>1/18/2019<br>1/22/2019<br>2/11/2019<br>2/14/2019<br>3/4/2019<br>3/8/2019 | $84,874<br>$184,007<br>$103,836<br>$88,254<br>$44,307<br>$80,240<br>$148,304<br>$9,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARNETTE POLYMERS LLC** | | **$743,145** | |
| 3.78 | ARNOLD & PORTER LLP<br>PO BOX 759451<br>BALTIMORE, MD 21275-9451 | 1/10/2019<br>3/1/2019<br>3/28/2019 | $11,100<br>$11,100<br>$41,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ARNOLD & PORTER LLP** | | **$63,700** | |
| 3.79 | ASPEN TECHNOLOGY SERVICES CORP<br>PO BOX 347374<br>PITTSBURGH, PA 15251-4374 | 1/10/2019<br>2/7/2019<br>3/7/2019 | $2,897<br>$8,934<br>$2,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ASPEN TECHNOLOGY SERVICES CORP** | | **$14,608** | |

**Hexion Inc.**                                                                                        **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.80 | ASSET OPTIMIZATION CONSULTANTS INC<br>16000 BARKERS POINT LANE STE 105<br>HOUSTON, TX 77079 | 1/3/2019<br>1/22/2019<br>2/4/2019 | $7,312<br>$2,640<br>$6,930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ASSET OPTIMIZATION CONSULTANTS INC** | | **$16,882** | |
| 3.81 | ASSOCIATED NORTHWEST INC<br>PO BOX 4671<br>PORTLAND, OR 97208 | 1/11/2019<br>1/14/2019<br>1/17/2019<br>1/18/2019<br>1/25/2019<br>2/22/2019<br>3/7/2019<br>3/8/2019<br>3/11/2019 | $1,270<br>$888<br>$5,605<br>$7,325<br>$2,250<br>$4,017<br>$1,646<br>$360<br>$400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ASSOCIATED NORTHWEST INC** | | **$23,762** | |
| 3.82 | ASTRO CHEMICALS INC<br>PO BOX 2248<br>SPRINGFIELD, MA 01102 | 1/2/2019<br>1/31/2019<br>2/14/2019<br>3/1/2019 | $10,059<br>$4,364<br>$20,119<br>$5,241 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ASTRO CHEMICALS INC** | | **$39,783** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.83 | AT&T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | 1/2/2019 | $44 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 1/2/2019 | $75 | |
| | | 1/2/2019 | $59 | |
| | | 1/2/2019 | $198 | |
| | | 1/2/2019 | $224 | |
| | | 1/2/2019 | $589 | |
| | | 1/2/2019 | $727 | |
| | | 1/2/2019 | $4,578 | |
| | | 1/2/2019 | $1,039 | |
| | | 1/2/2019 | $1,499 | |
| | | 1/14/2019 | $286 | |
| | | 1/14/2019 | $200 | |
| | | 1/15/2019 | $95 | |
| | | 1/15/2019 | $498 | |
| | | 1/15/2019 | $933 | |
| | | 1/15/2019 | $1,165 | |
| | | 1/23/2019 | $1,039 | |
| | | 1/23/2019 | $46 | |
| | | 1/23/2019 | $51 | |
| | | 1/23/2019 | $180 | |
| | | 1/23/2019 | $727 | |
| | | 1/23/2019 | $1,497 | |
| | | 1/23/2019 | $1,005 | |
| | | 1/23/2019 | $1,173 | |
| | | 1/23/2019 | $17,861 | |
| | | 1/23/2019 | $837 | |
| | | 2/13/2019 | $44 | |
| | | 2/13/2019 | $493 | |
| | | 2/13/2019 | $1,003 | |
| | | 2/13/2019 | $187 | |
| | | 2/13/2019 | $833 | |
| | | 2/13/2019 | $286 | |
| | | 2/13/2019 | $702 | |

**Hexion Inc.**                                                     **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/13/2019 | $594 | |
| | 2/13/2019 | $23,563 | |
| | 2/13/2019 | $10 | |
| | 2/13/2019 | $3,866 | |
| | 2/13/2019 | $204 | |
| | 2/13/2019 | $95 | |
| | 2/26/2019 | $44 | |
| | 2/26/2019 | $86 | |
| | 2/26/2019 | $51 | |
| | 3/4/2019 | $1,042 | |
| | 3/4/2019 | $4,983 | |
| | 3/4/2019 | $686 | |
| | 3/4/2019 | $1,479 | |
| | 3/4/2019 | $231 | |
| | **TOTAL AT&T** | **$77,103** | |
| 3.84  AT&T MOBILITY<br>PO BOX 9004<br>CAROL STREAM, IL 60197-9004 | 1/17/2019 | $5 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/1/2019 | $31,431 | |
| | 2/19/2019 | $31,714 | |
| | **TOTAL AT&T MOBILITY** | **$63,150** | |
| 3.85  ATLANTIC CONTRACTING<br>PO BOX 64191<br>BALTIMORE, MD 21264-4191 | 1/14/2019 | $4,229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/4/2019 | $5,750 | |
| | 2/14/2019 | $3,900 | |
| | **TOTAL ATLANTIC CONTRACTING** | **$13,879** | |

**Hexion Inc.**                                                                          **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.86   ATLAS HOSE & GASKET CO LLC<br>PO BOX 52949<br>BATON ROUGE, LA 70892 | 1/7/2019 | $150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/17/2019 | $4,366 | |
|  | 1/22/2019 | $223 | |
|  | 1/24/2019 | $143 | |
|  | 1/28/2019 | $165 | |
|  | 2/11/2019 | $862 | |
|  | 2/25/2019 | $335 | |
|  | 3/7/2019 | $3,797 | |
| **TOTAL ATLAS HOSE & GASKET CO LLC** | | **$10,040** | |
| 3.87   ATRILOGY SOLUTIONS GROUOP INC<br>9085 E MINERAL CIRCLE STE 340<br>CENTENNIAL, CO 80112 | 1/3/2019 | $34,525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/17/2019 | $26,227 | |
|  | 2/7/2019 | $11,250 | |
|  | 2/14/2019 | $17,846 | |
|  | 3/1/2019 | $19,653 | |
|  | 3/7/2019 | $1,396 | |
| **TOTAL ATRILOGY SOLUTIONS GROUOP INC** | | **$110,897** | |
| 3.88   ATUL USA INC<br>6917 SHANNON WILLOW RD #400<br>CHARLOTTE, NC 28226 | 2/6/2019 | $61,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ATUL USA INC** | | **$61,112** | |
| 3.89   AUGUST WINTER & SONS INC<br>PO BOX 1896<br>APPLETON, WI 54912-1896 | 1/17/2019 | $83,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/31/2019 | $35,299 | |
|  | 2/14/2019 | $61,122 | |
|  | 2/21/2019 | $181 | |
| **TOTAL AUGUST WINTER & SONS INC** | | **$180,030** | |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.90 | AUSTIN FIRE SYSTEMS LLC<br>PO BOX 411<br>PRAIRIEVILLE, LA 70769 | 1/17/2019<br>2/7/2019<br>3/1/2019 | $16,700<br>$375<br>$375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AUSTIN FIRE SYSTEMS LLC** | | **$17,450** | |
| 3.91 | AVENEL TRUCK & EQUIPMENT INC<br>PO BOX 167<br>AVENEL, NJ 07001 | 1/29/2019<br>2/11/2019 | $7,980<br>$3,990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AVENEL TRUCK & EQUIPMENT INC** | | **$11,970** | |
| 3.92 | AVERY SHIPPING CORP<br>PO BOX 1825<br>PORT ORCHARD, WA 98366 | 1/17/2019<br>2/7/2019<br>2/21/2019 | $4,410<br>$4,802<br>$4,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AVERY SHIPPING CORP** | | **$13,922** | |
| 3.93 | AVEVA SOFTWARE LLC<br>14526 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 2/7/2019 | $97,077 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AVEVA SOFTWARE LLC** | | **$97,077** | |
| 3.94 | AVORA HOLDINGS LTD<br>13110 NE 177TH PLACE STE 135<br>WOODINVILLE, WA 98072 | 2/12/2019 | $20,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AVORA HOLDINGS LTD** | | **$20,250** | |

Hexion Inc.                                                    **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.95  AXIALL LLC<br>PO BOX 534998<br>ATLANTA, GA 30353-4998 | 1/2/2019 | $227,559 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $13,187 | |
| | 1/7/2019 | $26,462 | |
| | 1/8/2019 | $13,128 | |
| | 1/10/2019 | $13,469 | |
| | 1/11/2019 | $13,444 | |
| | 1/14/2019 | $47,233 | |
| | 1/15/2019 | $806,864 | |
| | 1/17/2019 | $19,978 | |
| | 1/18/2019 | $6,659 | |
| | 1/22/2019 | $39,528 | |
| | 1/25/2019 | $6,549 | |
| | 1/28/2019 | $39,290 | |
| | 1/29/2019 | $6,499 | |
| | 1/30/2019 | $6,541 | |
| | 1/31/2019 | $13,319 | |
| | 2/1/2019 | $6,507 | |
| | 2/4/2019 | $45,728 | |
| | 2/8/2019 | $13,274 | |
| | 2/11/2019 | $25,711 | |
| | 2/12/2019 | $6,462 | |
| | 2/13/2019 | $6,496 | |
| | 2/14/2019 | $13,204 | |
| | 2/15/2019 | $42,418 | |
| | 2/15/2019 | $528,139 | |
| | 2/19/2019 | $26,274 | |
| | 2/20/2019 | $6,782 | |
| | 2/21/2019 | $13,456 | |
| | 2/22/2019 | $26,882 | |
| | 2/25/2019 | $19,682 | |
| | 2/26/2019 | $13,158 | |
| | 3/6/2019 | $144,457 | |
| | 3/8/2019 | $19,391 | |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/11/2019 | $32,659 | |
| | 3/18/2019 | $74,007 | |
| | 3/22/2019 | $169,439 | |
| | 3/28/2019 | $402,167 | |
| **TOTAL AXIALL LLC** | | **$2,936,004** | |
| 3.96  AZELIS AMERICAS CASE LLC<br>PO BOX 203976<br>DALLAS, TX 75320-3976 | 2/21/2019 | $13,610 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AZELIS AMERICAS CASE LLC** | | **$13,610** | |
| 3.97  BADGER LICENSING LLC<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | 2/14/2019 | $476,091 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/7/2019 | $12,079 | |
| **TOTAL BADGER LICENSING LLC** | | **$488,170** | |
| 3.98  BANK OF AMERICA<br>PO BOX 60073<br>CITY OF INDUSTRY, CA 91754 | 1/7/2019 | $985,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/15/2019 | $15,386 | |
| | 2/4/2019 | $768,454 | |
| | 2/15/2019 | $17,430 | |
| | 3/11/2019 | $1,165,611 | |
| | 3/15/2019 | $18,010 | |
| | 3/27/2019 | $600,001 | |
| | 3/27/2019 | $999,999 | |
| | 3/29/2019 | $250,000 | |
| **TOTAL BANK OF AMERICA** | | **$4,820,623** | |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.99 | BANK OF NEW YORK MELLON<br>500 ROSS STREET, 12TH FLOOR<br>PITTSBURG, PA 15262 | 2/15/2019<br>3/14/2019 | $7,433,449<br>$3,384,726 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BANK OF NEW YORK MELLON** | | **$10,818,175** | |
| 3.100 | BANNER TECHNOLOGY INC<br>959 PLEASANTVILLE DRIVE<br>HOUSTON, TX 77029 | 1/10/2019 | $9,715 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BANNER TECHNOLOGY INC** | | **$9,715** | |
| 3.101 | BARNEY'S PUMPS INC<br>PO BOX 3529<br>LAKELAND, FL 33802-3529 | 1/10/2019 | $9,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BARNEY'S PUMPS INC** | | **$9,527** | |
| 3.102 | BARON & BUDD TRUST ACCOUNT<br>3102 OAK LAWN AVE  STE 1100<br>DALLAS, TX 75219-4281 | 3/27/2019 | $450,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BARON & BUDD TRUST ACCOUNT** | | **$450,000** | |
| 3.103 | BARR ENGINEERING CO<br>4300 MARKETPOINTE DR STE 200<br>MINNEAPOLIS, MN 55435 | 1/3/2019<br>2/7/2019<br>2/14/2019 | $14,732<br>$10,674<br>$11,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BARR ENGINEERING CO** | | **$37,149** | |
| 3.104 | BARRIERE CONSTRUCTION CO LLC<br>ONE GALLERIA BLVD. STE 1650<br>METAIRIE, LA 7017670001 | 2/14/2019 | $50,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BARRIERE CONSTRUCTION CO LLC** | | **$50,140** | |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.105   BATES WILLAMETTE LLC<br>PO DRAWER 1328<br>ORANGE, TX 77631-1328 | 1/2/2019 | $42,721 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $9,479 | |
| | 1/10/2019 | $9,580 | |
| | 1/17/2019 | $9,572 | |
| | 1/31/2019 | $9,575 | |
| | 2/7/2019 | $35,014 | |
| | 2/14/2019 | $19,157 | |
| | 3/1/2019 | $32,203 | |
| | 3/7/2019 | $9,573 | |
| **TOTAL BATES WILLAMETTE LLC** | | **$176,874** | |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3.106   BDP INTERNATIONAL INC<br>PO BOX 8500-2295<br>PHILADELPHIA, PA 19178-2295 | 1/2/2019 | $88,286 | ☐ Secured debt |
| | 1/2/2019 | $55 | ☐ Unsecured loan repayment |
| | 1/3/2019 | $15,329 | ☑ Suppliers or vendors |
| | 1/4/2019 | $8,126 | ☐ Services |
| | 1/7/2019 | $220 | ☐ Other _____ |
| | 1/10/2019 | $4,729 | |
| | 1/11/2019 | $18,788 | |
| | 1/14/2019 | $69,143 | |
| | 1/17/2019 | $5,107 | |
| | 1/18/2019 | $8,929 | |
| | 1/31/2019 | $118,963 | |
| | 2/1/2019 | $20,621 | |
| | 2/4/2019 | $11,166 | |
| | 2/6/2019 | $19,772 | |
| | 2/11/2019 | $5,702 | |
| | 2/13/2019 | $44,414 | |
| | 2/14/2019 | $52,248 | |
| | 2/15/2019 | $1,949 | |
| | 2/19/2019 | $110 | |
| | 2/20/2019 | $17,098 | |
| | 2/21/2019 | $14,730 | |
| | 2/25/2019 | $13,258 | |
| | 2/26/2019 | $5,213 | |
| | 2/27/2019 | $14,467 | |
| | 2/28/2019 | $16,929 | |
| | 3/1/2019 | $12,025 | |
| | 3/4/2019 | $131,274 | |
| | 3/5/2019 | $726 | |
| | 3/6/2019 | $1,694 | |
| | 3/11/2019 | $64,126 | |
| | 3/20/2019 | $115,933 | |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL BDP INTERNATIONAL INC** | | **$901,129** | |
| 3.107 BEC EQUIPMENT LLC<br>18W140 BUTTERFIELD RD, STE 1100<br>OAKBROOK TERRACE, IL 60181 | 2/7/2019<br>2/21/2019<br>3/1/2019 | $5,988<br>$2,532<br>$260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BEC EQUIPMENT LLC** | | **$8,780** | |
| 3.108 BELCO INDUSTRIAL SERVICES LLC<br>PO BOX 1019<br>PRAIRIEVILLE, LA 70769-1019 | 1/3/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/7/2019 | $21,076<br>$6,013<br>$33,880<br>$1,371<br>$6,990<br>$22,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BELCO INDUSTRIAL SERVICES LLC** | | **$91,367** | |
| 3.109 BENDEL CORP<br>4823 N GRAHAM ST<br>CHARLOTTE, NC 28269 | 1/17/2019 | $8,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BENDEL CORP** | | **$8,250** | |
| 3.110 BENTLEY TRUCKING<br>6910 N US 377<br>ROCHELLE, TX 76872 | 1/3/2019<br>2/4/2019<br>3/7/2019 | $2,681<br>$6,900<br>$1,073 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BENTLEY TRUCKING** | | **$10,654** | |

| Hexion Inc. | | Case Number: | 19-10687 |
|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.111 | BEN-TREI FERTILIZER CO LLC<br>7304 S. YALE AVE<br>TULSA, OK 74136 | 3/1/2019<br>3/7/2019 | $159,959<br>$31,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BEN-TREI FERTILIZER CO LLC** | | **$191,792** | |
| 3.112 | BERTSCHI NORTH AMERICA INC<br>16902 EL CAMINO REAL STE 3B<br>HOUSTON, TX 77058 | 1/17/2019<br>2/21/2019 | $16,065<br>$16,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BERTSCHI NORTH AMERICA INC** | | **$32,805** | |
| 3.113 | BEST TRANSPORTATION SERVICE INC<br>6856 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $1,372<br>$2,606<br>$901<br>$7,684<br>$890<br>$888<br>$2,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BEST TRANSPORTATION SERVICE INC** | | **$16,537** | |
| 3.114 | BEXAR COUNTY TAX ASSESSOR - COLLECTOR<br>PO BOX 2903<br>SAN ANTONIO, TX 78299-2903 | 1/17/2019 | $24,793 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BEXAR COUNTY TAX ASSESSOR - COLLECTOR** | | **$24,793** | |
| 3.115 | BIDDLE SAWYER CORP<br>PO BOX 36033<br>NEWARK, NJ 07188-6033 | 2/7/2019 | $30,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BIDDLE SAWYER CORP** | | **$30,800** | |

**Hexion Inc.**                                              **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.116  BILFINGER INDUSTRIAL SERVICES INC<br>15933 CLAYTON RD STE 305<br>BALLWIN, MO 63011 | 1/10/2019 | $27,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BILFINGER INDUSTRIAL SERVICES INC** | | **$27,600** | |
| 3.117  BILL SPITZER & ASSOCIATES<br>11530 BRITTMOORE PARK DR<br>HOUSTON, TX 77041-6915 | 1/14/2019<br>1/29/2019<br>3/4/2019 | $4,590<br>$24,550<br>$4,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BILL SPITZER & ASSOCIATES** | | **$33,730** | |
| 3.118  BLACKLINE SYSTEMS INC<br>DEPT LA 23816<br>PASADENA, CA 91185-3816 | 2/14/2019<br>3/27/2019 | $3,946<br>$66,552 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BLACKLINE SYSTEMS INC** | | **$70,498** | |
| 3.119  BLUE CHIP CONSULTING GROUP LLC<br>6000 LOMBARDO CTR STE 650<br>SEVEN HILLS, OH 44131 | 1/2/2019<br>1/17/2019<br>1/31/2019<br>2/14/2019<br>2/21/2019<br>3/27/2019 | $4,270<br>$1,688<br>$2,560<br>$2,416<br>$2,560<br>$87,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BLUE CHIP CONSULTING GROUP LLC** | | **$101,254** | |

**Hexion Inc.**                                                   **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.120   BLUE CUBE OPERATIONS LLC<br>33163 COLLECTION CTR DR<br>CHICAGO, IL 60693-0331 | 1/2/2019 | $158,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other  _____ |
| | 1/3/2019 | $113,577 | |
| | 1/10/2019 | $208,170 | |
| | 1/11/2019 | $35,172 | |
| | 1/14/2019 | $18,003 | |
| | 1/15/2019 | $2,223,816 | |
| | 1/16/2019 | $35,033 | |
| | 1/29/2019 | $2,238,259 | |
| | 1/31/2019 | $53,754 | |
| | 2/1/2019 | $51,373 | |
| | 2/4/2019 | $149,857 | |
| | 2/8/2019 | $16,935 | |
| | 2/14/2019 | $114,597 | |
| | 2/15/2019 | $4,222,756 | |
| | 2/19/2019 | $75,150 | |
| | 2/20/2019 | $34,334 | |
| | 2/25/2019 | $68,558 | |
| | 2/27/2019 | $34,342 | |
| | 2/28/2019 | $34,202 | |
| | 3/1/2019 | $34,283 | |
| | 3/4/2019 | $152,114 | |
| | 3/7/2019 | $71,457 | |
| | 3/8/2019 | $17,427 | |
| | 3/11/2019 | $193,942 | |
| | 3/15/2019 | $2,120,578 | |
| | 3/18/2019 | $123,676 | |
| | 3/29/2019 | $244,050 | |
| **TOTAL BLUE CUBE OPERATIONS LLC** | | **$12,844,035** | |

**Hexion Inc.**                                                      **Case Number:**      **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.121  BNSF RAILWAY COMPANY<br>3110 SOLUTION CENTER<br>CHICAGO, IL 60677-3001 | 1/2/2019 | $144,353 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $32,699 | |
| | 1/4/2019 | $45,169 | |
| | 1/7/2019 | $74,270 | |
| | 1/10/2019 | $42,447 | |
| | 1/11/2019 | $3,900 | |
| | 1/14/2019 | $37,138 | |
| | 1/17/2019 | $27,585 | |
| | 1/18/2019 | $23,073 | |
| | 1/31/2019 | $170,819 | |
| | 2/1/2019 | $52,617 | |
| | 2/4/2019 | $72,423 | |
| | 2/5/2019 | $16,605 | |
| | 2/7/2019 | $11,514 | |
| | 2/11/2019 | $60,016 | |
| | 2/13/2019 | $5,622 | |
| | 2/14/2019 | $15,689 | |
| | 2/19/2019 | $106,204 | |
| | 2/20/2019 | $27,962 | |
| | 2/21/2019 | $46,334 | |
| | 2/25/2019 | $77,778 | |
| | 2/27/2019 | $16,605 | |
| | 3/1/2019 | $5,666 | |
| | 3/4/2019 | $75,000 | |
| | 3/26/2019 | $174,575 | |
| | 3/27/2019 | $89,355 | |
| **TOTAL BNSF RAILWAY COMPANY** | | **$1,455,418** | |

| Hexion Inc. | Case Number: | **19-10687** |
| --- | --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.122  BOASSO AMERICA CORPORATION<br>6856 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 1/3/2019 | $8,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/31/2019 | $1,130 | |
|  | 2/7/2019 | $9,169 | |
|  | 3/7/2019 | $7,927 | |
| **TOTAL BOASSO AMERICA CORPORATION** | | **$26,414** | |
| 3.123  BOREALIS AGROLINZ MELAMINE<br>MOLLENSDORFER STRASSE 13<br>LUTHERSTADT WITTENBERG 06886<br>GERMANY | 1/2/2019 | $65,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $65,778 | |
|  | 1/10/2019 | $197,334 | |
|  | 2/14/2019 | $65,778 | |
| **TOTAL BOREALIS AGROLINZ MELAMINE** | | **$394,668** | |
| 3.124  BOURQUE DATA SYSTEMS INC<br>1610 WOODSTEAD CT   STE 220<br>THE WOODLANDS, TX 77380 | 1/2/2019 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/14/2019 | $8,845 | |
|  | 3/26/2019 | $17,938 | |
| **TOTAL BOURQUE DATA SYSTEMS INC** | | **$35,782** | |
| 3.125  BRABAZON PUMPE COMPANY LTD<br>PO BOX 10827<br>GREEN BAY, WI 54307-0827 | 1/3/2019 | $1,286 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $12,798 | |
|  | 2/7/2019 | $7,426 | |
| **TOTAL BRABAZON PUMPE COMPANY LTD** | | **$21,510** | |

**Hexion Inc.**                                                     **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.126  BRABENDER TECHNOLOGIE INC<br>6500 KESTREL ROAD<br>MISSISSAUGA, ON L5T 1Z6<br>CANADA | 2/14/2019 | $7,177 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRABENDER TECHNOLOGIE INC** | | **$7,177** | |
| 3.127  BRADLEY MURCHISON KELLY & SHEA LLC<br>1100 POYDRAS ST STE 2700<br>NEW ORLEANS, LA 70163 | 1/2/2019 | $11,655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/7/2019 | $19,568 | |
| | 2/14/2019 | $7,500 | |
| | 2/28/2019 | $7,500 | |
| | 3/1/2019 | $12,775 | |
| | 3/7/2019 | $158 | |
| | 3/27/2019 | $190,915 | |
| **TOTAL BRADLEY MURCHISON KELLY & SHEA LLC** | | **$250,071** | |
| 3.128  BRADY TRANE<br>PO BOX 13587<br>GREENSBORO, NC 27415-3587 | 1/2/2019 | $343 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/14/2019 | $6,563 | |
| | 1/17/2019 | $4,547 | |
| | 1/28/2019 | $1,377 | |
| | 1/31/2019 | $2,978 | |
| | 2/14/2019 | $764 | |
| | 2/19/2019 | $4,547 | |
| | 2/25/2019 | $1,080 | |
| | 3/4/2019 | $846 | |
| **TOTAL BRADY TRANE** | | **$23,044** | |
| 3.129  BRAMASOL INC<br>3979 FREEDOM CIRCLE SUITE 620<br>SANTA CLARA, CA 95054 | 1/17/2019 | $92,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/21/2019 | $14,221 | |
| **TOTAL BRAMASOL INC** | | **$106,932** | |

Hexion Inc.                                                           **Case Number:**     **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.130 | BRAND ENERGY SOLUTIONS LLC<br>PO BOX 91473<br>CHICAGO, IL 60693 | 3/1/2019<br>3/7/2019 | $5,535<br>$2,554 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRAND ENERGY SOLUTIONS LLC** | | **$8,089** | |
| 3.131 | BRANDENBURG INDUSTRIAL SERVICE COMP<br>501 WEST LAKE ST STE 104<br>ELMHURST, IL 60126 | 2/14/2019 | $40,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRANDENBURG INDUSTRIAL SERVICE COMP** | | **$40,920** | |
| 3.132 | BRANDT TECHNOLOGIES LLC<br>DEPARTMENT 10291 PO BOX 87618<br>CHICAGO, IL 60680-0618 | 1/3/2019<br>1/17/2019<br>2/7/2019<br>3/27/2019 | $1,840<br>$1,840<br>$1,840<br>$1,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRANDT TECHNOLOGIES LLC** | | **$7,360** | |
| 3.133 | BRANDYWINE DRUM LABELS LLC<br>7 BALA AVE STE 202<br>BALA CYNWYD, PA 19004 | 1/7/2019<br>1/14/2019<br>2/19/2019<br>2/21/2019<br>2/25/2019<br>2/28/2019 | $3,145<br>$6,363<br>$10,910<br>$2,774<br>$3,187<br>$6,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BRANDYWINE DRUM LABELS LLC** | | **$32,737** | |

**Hexion Inc.**                                                   **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.134   BRENNTAG GREAT LAKES LLC<br>52200 EAGLE WAY<br>CHICAGO, IL 60678 | 1/2/2019 | $69,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $4,080 |  |
|  | 1/10/2019 | $16,633 |  |
|  | 1/17/2019 | $17,474 |  |
|  | 1/31/2019 | $25,732 |  |
|  | 2/7/2019 | $50,908 |  |
|  | 2/14/2019 | $28,981 |  |
|  | 2/21/2019 | $43,313 |  |
|  | 3/1/2019 | $18,113 |  |
|  | 3/7/2019 | $30,675 |  |
| **TOTAL BRENNTAG GREAT LAKES LLC** | | **$305,325** | |
| 3.135   BRIGGS EQUIPMENT<br>LOCKBOX 841272<br>DALLAS, TX 75284-1272 | 1/2/2019 | $16,645 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/31/2019 | $5,555 |  |
|  | 2/7/2019 | $1,104 |  |
|  | 2/14/2019 | $5,555 |  |
|  | 3/1/2019 | $1,821 |  |
|  | 3/7/2019 | $605 |  |
| **TOTAL BRIGGS EQUIPMENT** | | **$31,286** | |

Hexion Inc.                                                              Case Number:        19-10687

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.136    BROCK SERVICES LLC<br>PO BOX 679312<br>DALLAS, TX 75267-9313 | 1/3/2019 | $5,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $4,237 | |
| | 2/7/2019 | $5,185 | |
| | 2/14/2019 | $7,051 | |
| | 2/21/2019 | $3,062 | |
| | 3/1/2019 | $5,382 | |
| | 3/7/2019 | $4,250 | |
| **TOTAL BROCK SERVICES LLC** | | **$34,330** | |
| 3.137    BROWN & JAMES PC<br>800 MARKET ST, STE 1100<br>ST LOUIS, MO 63101-2501 | 1/31/2019 | $17,399 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/1/2019 | $12,631 | |
| **TOTAL BROWN & JAMES PC** | | **$30,029** | |
| 3.138    BUCK'S MAINTENANCE SERVICE INC<br>PO BOX 607<br>MURFREEBORO, AR 71958 | 1/2/2019 | $28,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $14,073 | |
| | 2/7/2019 | $1,890 | |
| | 2/21/2019 | $19,595 | |
| **TOTAL BUCK'S MAINTENANCE SERVICE INC** | | **$64,061** | |
| 3.139    BUDENHEIM USA INC<br>2219 WESTBROOKE DR<br>COLUMBUS, OH 43228 | 2/7/2019 | $24,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/14/2019 | $24,160 | |
| | 3/7/2019 | $24,160 | |
| **TOTAL BUDENHEIM USA INC** | | **$72,480** | |

Hexion Inc.                                                                  **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.140 | BUFFALO ELECTRIC INC<br>3207 JEFFERSON ST<br>BAKER, LA 70714 | 1/10/2019<br>3/1/2019 | $33,864<br>$47,741 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BUFFALO ELECTRIC INC** | | **$81,605** | |
| 3.141 | BULK SERVICE TRANSPORT INC<br>PO BOX 1000 DEPT 521<br>MEMPHIS, TN 38148-0521 | 2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $7,182<br>$6,108<br>$7,338<br>$2,146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BULK SERVICE TRANSPORT INC** | | **$22,774** | |
| 3.142 | BW SINCLAIR INC<br>13923 US HWY 287 N<br>WICHITA FALLS, TX 76310 | 3/26/2019 | $78,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BW SINCLAIR INC** | | **$78,880** | |
| 3.143 | BYK USA INC<br>25116 NETWORK PLACE<br>CHICAGO, IL 60673-1116 | 2/14/2019<br>2/21/2019<br>3/1/2019 | $1,648<br>$3,721<br>$4,873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BYK USA INC** | | **$10,242** | |
| 3.144 | C & C BOILER SALES & SERVICE INC<br>PO BOX 561745<br>CHARLOTTE, NC 28256 | 1/7/2019<br>1/22/2019<br>2/4/2019<br>2/14/2019 | $1,268<br>$1,690<br>$4,055<br>$1,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL C & C BOILER SALES & SERVICE INC** | | **$8,036** | |

Hexion Inc.                                                     Case Number:         19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.145 | C H ROBINSON CO INC<br>PO BOX 9121<br>MINNEAPOLIS, MN 55480-9121 | 1/2/2019 | $26,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $5,504 | |
| | | 1/17/2019 | $8,835 | |
| | | 1/24/2019 | $5,988 | |
| | | 2/7/2019 | $7,138 | |
| | | 2/14/2019 | $8,224 | |
| | | 2/21/2019 | $14,936 | |
| | | 3/1/2019 | $6,797 | |
| | | 3/7/2019 | $17,855 | |
| | **TOTAL C H ROBINSON CO INC** | | **$101,383** | |
| 3.146 | CADDO BOSSIER PARISHES PORT COMMISS<br>6000 DOUG ATTAWAY BLVD<br>SHREVEPORT, LA 71115 | 1/3/2019 | $9,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/29/2019 | $505 | |
| | | 2/1/2019 | $9,496 | |
| | | 2/27/2019 | $25,000 | |
| | | 3/4/2019 | $10,441 | |
| | **TOTAL CADDO BOSSIER PARISHES PORT COMMISS** | | **$54,938** | |
| 3.147 | CAJUN CONSTRUCTORS LLC<br>PO BOX 104<br>BATON ROUGE, LA 70821 | 2/7/2019 | $52,872 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CAJUN CONSTRUCTORS LLC** | | **$52,872** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.148 | CALFEE HALTER & GRISWOLD LLP<br>1405 E 6TH ST<br>CLEVELAND, OH 44114-1607 | 1/2/2019 | $53,215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $80,878 | |
| | | 1/17/2019 | $5,426 | |
| | | 1/31/2019 | $3,766 | |
| | | 2/14/2019 | $35,321 | |
| | | 3/1/2019 | $7,017 | |
| | | 3/27/2019 | $209,181 | |
| | **TOTAL CALFEE HALTER & GRISWOLD LLP** | | **$394,805** | |
| 3.149 | CALLISTO INTEGRATION INC<br>3939 OLD SALEM RD STE 100<br>ALBANY, OR 97321 | 1/17/2019 | $17,653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/14/2019 | $1,783 | |
| | **TOTAL CALLISTO INTEGRATION INC** | | **$19,436** | |
| 3.150 | CAMFIL USA INC<br>3302 SOLUTIONS CTR<br>CHICAGO, IL 60677-3003 | 1/10/2019 | $1,138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $4,106 | |
| | | 3/1/2019 | $4,371 | |
| | **TOTAL CAMFIL USA INC** | | **$9,615** | |
| 3.151 | CAPITAL RESIN CORP<br>DEPT 781319 P.O.BOX 78000<br>DETROIT, MI 48278-1319 | 1/2/2019 | $26,269 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $12,986 | |
| | | 1/17/2019 | $22,223 | |
| | | 3/1/2019 | $12,900 | |
| | **TOTAL CAPITAL RESIN CORP** | | **$74,378** | |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.152 CARBER HOLDINGS INC<br>PO BOX 17141<br>DENVER, CO 80217 | 1/3/2019<br>1/17/2019<br>1/31/2019 | $7,335<br>$16,260<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CARBER HOLDINGS INC** | | **$27,595** | |
| 3.153 CARDINAL INDUSTRIAL INSULATION<br>PO BOX 2258<br>LOUISVILLE, KY 40201 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019<br>3/7/2019 | $101,341<br>$22,961<br>$126,792<br>$12,981<br>$7,385<br>$53,110<br>$22,674<br>$15,716 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CARDINAL INDUSTRIAL INSULATION** | | **$362,960** | |
| 3.154 CAREER ADVENTURES INC<br>324 FORT ST<br>SHREVEPORT, LA 71101 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/7/2019 | $825<br>$825<br>$825<br>$825<br>$825<br>$1,650<br>$825<br>$825<br>$825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CAREER ADVENTURES INC** | | **$8,250** | |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.155 | CARGILL INDUSTRIAL SPECIALTIES<br>PO BOX 418954<br>BOSTON, MA 02241-8954 | 1/7/2019 | $2,886 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $2,886 | |
| | | 1/31/2019 | $8,659 | |
| | | 2/4/2019 | $11,159 | |
| | | 2/12/2019 | $5,773 | |
| | | 2/19/2019 | $11,159 | |
| | | 2/21/2019 | $2,886 | |
| | | 3/5/2019 | $5,773 | |
| | | 3/6/2019 | $11,159 | |
| | | 3/11/2019 | $11,159 | |
| | **TOTAL CARGILL INDUSTRIAL SPECIALTIES** | | **$73,498** | |
| 3.156 | CAROLINA FIRE PROTECTION INC<br>PO BOX 250<br>DUNN, NC 28335-0250 | 1/2/2019 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $4,340 | |
| | | 2/7/2019 | $2,966 | |
| | | 2/21/2019 | $500 | |
| | **TOTAL CAROLINA FIRE PROTECTION INC** | | **$8,306** | |
| 3.157 | CARPENTER CO<br>PO BOX 75252<br>CHARLOTTE, NC 28275-0252 | 1/17/2019 | $20,010 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/1/2019 | $20,010 | |
| | **TOTAL CARPENTER CO** | | **$40,020** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.158 | CASCADE AUTOMATION SYSTEMS<br>1702 28TH ST<br>SPRINGFIELD, OR 97477 | 1/3/2019 | $9,666 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $22,590 | |
| | | 1/31/2019 | $1,990 | |
| | | 2/21/2019 | $1,092 | |
| | | 3/1/2019 | $3,840 | |
| | | 3/7/2019 | $1,699 | |
| | **TOTAL CASCADE AUTOMATION SYSTEMS** | | **$40,877** | |
| 3.159 | CASCADE EARTH SCIENCES<br>3511 PACIFIC BLVD SW<br>ALBANY, OR 91189-180697321 | 1/10/2019 | $3,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/14/2019 | $5,427 | |
| | | 3/7/2019 | $3,101 | |
| | **TOTAL CASCADE EARTH SCIENCES** | | **$12,122** | |
| 3.160 | CASCADE MACHINERY & ELECTRIC INC<br>PO BOX 3575<br>SEATTLE, WA 98124 | 2/7/2019 | $11,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/1/2019 | $1,076 | |
| | **TOTAL CASCADE MACHINERY & ELECTRIC INC** | | **$12,269** | |

**Hexion Inc.**    **Case Number:**    **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.161    CASS INFORMATION SYSTEMS INC<br>12444 POWERSCOURT DR<br>ST. LOUIS, MO 43131 | 1/2/2019 | $225,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/3/2019 | $4,337 | |
| | 1/8/2019 | $241,213 | |
| | 1/10/2019 | $528,891 | |
| | 1/15/2019 | $178,314 | |
| | 1/17/2019 | $218,682 | |
| | 1/23/2019 | $357,812 | |
| | 1/29/2019 | $237,327 | |
| | 1/31/2019 | $11,585 | |
| | 2/5/2019 | $4,635 | |
| | 2/7/2019 | $380,500 | |
| | 2/12/2019 | $670,417 | |
| | 2/14/2019 | $149,079 | |
| | 2/19/2019 | $124,232 | |
| | 2/21/2019 | $166,846 | |
| | 2/25/2019 | $244,886 | |
| | 2/28/2019 | $150,576 | |
| | 2/28/2019 | $15,041 | |
| | 3/1/2019 | $8,632 | |
| | 3/4/2019 | $41,129 | |
| | 3/7/2019 | $366,648 | |
| | 3/11/2019 | $302,500 | |
| | 3/19/2019 | $180,130 | |
| **TOTAL CASS INFORMATION SYSTEMS INC** | | **$4,809,373** | |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| 3.162  CASS LOGISTICS INC<br>2675 CORPORATE EXCHANGE DRIVE<br>COLUMBUS, OH 43231 | 1/2/2019 | $17,682 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 1/2/2019 | $1,574,793 | |
| | 1/3/2019 | $999,449 | |
| | 1/7/2019 | $274,554 | |
| | 1/8/2019 | $113,571 | |
| | 1/9/2019 | $413,532 | |
| | 1/10/2019 | $447,480 | |
| | 1/11/2019 | $142,292 | |
| | 1/14/2019 | $258,575 | |
| | 1/15/2019 | $86,606 | |
| | 1/16/2019 | $578,299 | |
| | 1/17/2019 | $220,755 | |
| | 1/18/2019 | $686,570 | |
| | 1/22/2019 | $36,577 | |
| | 1/23/2019 | $961,255 | |
| | 1/30/2019 | $917,730 | |
| | 1/31/2019 | $145 | |
| | 1/31/2019 | $484,132 | |
| | 2/4/2019 | $309,714 | |
| | 2/6/2019 | $668,574 | |
| | 2/7/2019 | $432,984 | |
| | 2/11/2019 | $387,461 | |
| | 2/13/2019 | $723,076 | |
| | 2/15/2019 | $751,383 | |
| | 2/19/2019 | $704,823 | |
| | 2/25/2019 | $865,657 | |
| | 2/26/2019 | $25,952 | |
| | 2/27/2019 | $645,334 | |
| | 2/28/2019 | $365,762 | |
| | 3/4/2019 | $474,683 | |
| | 3/6/2019 | $461,765 | |
| | 3/11/2019 | $1,231,958 | |
| | 3/19/2019 | $1,948,636 | |

**Hexion Inc.**                                                    **Case Number:**           **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/22/2019 | $739,286 | |
| | 3/25/2019 | $490,843 | |
| | 3/28/2019 | $1,100,646 | |
| | 3/29/2019 | $272,437 | |
| **TOTAL CASS LOGISTICS INC** | | **$20,814,970** | |
| 3.163  CASTING INNOVATIONS AND SOLUTIONS<br>6030 PEARL RD<br>PARMA HEIGHTS, OH 44130 | 2/14/2019 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CASTING INNOVATIONS AND SOLUTIONS** | | **$12,000** | |
| 3.164  CBC HOLDINGS LP<br>10101 SOUTHWEST FWY  STE 350<br>HOUSTON, TX 77074 | 1/3/2019 | $77,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $5,442 | |
| | 2/1/2019 | $77,098 | |
| | 3/1/2019 | $734 | |
| | 3/4/2019 | $77,098 | |
| | 3/11/2019 | $11,187 | |
| **TOTAL CBC HOLDINGS LP** | | **$248,658** | |
| 3.165  CCA FINANCIAL LLC<br>PO BOX 758760<br>BALTIMORE, MD 21275-8760 | 1/3/2019 | $12,266 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/1/2019 | $12,266 | |
| | 3/4/2019 | $5,768 | |
| **TOTAL CCA FINANCIAL LLC** | | **$30,301** | |

**Hexion Inc.**                                                                      **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.166 | CCM ELECTRIC<br>6311 FM 2109<br>HUNTINGTON, TX 75949 | 1/2/2019 | $18,278 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $12,530 | |
| | | 1/10/2019 | $1,568 | |
| | | 1/31/2019 | $10,947 | |
| | | 2/7/2019 | $4,020 | |
| | | 3/1/2019 | $4,556 | |
| | **TOTAL CCM ELECTRIC** | | **$51,899** | |
| 3.167 | CCPIT PATENT & TRADEMARK LAW OFFICE<br>10/F OCEAN PLZ  158 FUXINGMENNEI ST<br>BEIJING 100031<br>CHINA | 2/7/2019 | $4,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/14/2019 | $12,431 | |
| | **TOTAL CCPIT PATENT & TRADEMARK LAW OFFICE** | | **$17,106** | |
| 3.168 | CDI CORP<br>1735 MARKET ST. STE 200 TREASURY DE<br>PHILADELPHIA, PA 19103 | 1/2/2019 | $28,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $10,322 | |
| | | 2/21/2019 | $11,375 | |
| | | 3/1/2019 | $5,935 | |
| | **TOTAL CDI CORP** | | **$55,982** | |

**Hexion Inc.**                                                              **Case Number:**     **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.169  CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | 1/3/2019 | $3,052 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $1,922 | |
|  | 1/17/2019 | $3,823 | |
|  | 1/31/2019 | $7,061 | |
|  | 2/7/2019 | $3,360 | |
|  | 2/8/2019 | $33,205 | |
|  | 2/14/2019 | $559 | |
|  | 2/21/2019 | $73 | |
| **TOTAL CDW DIRECT LLC** | | **$53,055** | |
| 3.170  CELANESE SALES US LTD<br>225 E JOHN CARPENTER FREEWAY STE 12<br>IRVING, TX 75062 | 2/20/2019 | $28,439 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CELANESE SALES US LTD** | | **$28,439** | |
| 3.171  CEMS ENGINEERING INC<br>320 C MIDLAND PARKWAY<br>SUMMERVILLE, SC 29485 | 3/1/2019 | $7,735 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/7/2019 | $336 | |
| **TOTAL CEMS ENGINEERING INC** | | **$8,071** | |
| 3.172  CENTERVIEW PARTNERS LLC<br>31 W 52ND ST, 22ND FL<br>NEW YORK, NY 10019 | 2/7/2019 | $32,126 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CENTERVIEW PARTNERS LLC** | | **$32,126** | |
| 3.173  CENTRIFUGE REPAIR & ENGINEERING LP<br>PO BOX 0868<br>LA PORTE, TX 77571 | 1/2/2019 | $127,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CENTRIFUGE REPAIR & ENGINEERING LP** | | **$127,660** | |

**Hexion Inc.**                                                        **Case Number:**    **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.174 | CENTRO INC<br>PO BOX 1000<br>MEMPHIS, TN 38148-0532 | 1/14/2019<br>2/1/2019 | $11,133<br>$1,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CENTRO INC** | | **$13,106** | |
| 3.175 | CENTURYLINK<br>PO BOX 52187<br>PHOENIX, AZ 85072 | 1/2/2019<br>1/2/2019<br>1/2/2019<br>1/2/2019<br>1/15/2019<br>1/17/2019<br>1/23/2019<br>2/7/2019<br>2/13/2019<br>2/21/2019<br>2/21/2019<br>3/4/2019<br>3/7/2019 | $353<br>$266<br>$967<br>$1,408<br>$2,440<br>$307<br>$175<br>$1,491<br>$2,514<br>$967<br>$200<br>$464<br>$1,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CENTURYLINK** | | **$12,963** | |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.176  CF INDUSTRIES SALES LLC<br>PO BOX 95854<br>CHICAGO, IL 60694-5854 | 1/2/2019 | $102,898 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $6,352 |  |
|  | 1/4/2019 | $97,159 |  |
|  | 1/4/2019 | $191,403 |  |
|  | 1/8/2019 | $819,959 |  |
|  | 1/9/2019 | $39,567 |  |
|  | 1/10/2019 | $115,850 |  |
|  | 1/14/2019 | $360,965 |  |
|  | 1/15/2019 | $113,781 |  |
|  | 1/16/2019 | $25,755 |  |
|  | 1/17/2019 | $19,894 |  |
|  | 1/25/2019 | $418,590 |  |
|  | 1/28/2019 | $105,530 |  |
|  | 1/30/2019 | $26,746 |  |
|  | 1/31/2019 | $59,701 |  |
|  | 2/1/2019 | $6,771 |  |
|  | 2/4/2019 | $32,734 |  |
|  | 2/5/2019 | $852,454 |  |
|  | 2/6/2019 | $51,906 |  |
|  | 2/7/2019 | $198,120 |  |
|  | 2/11/2019 | $304,633 |  |
|  | 2/12/2019 | $19,501 |  |
|  | 2/13/2019 | $233,838 |  |
|  | 2/14/2019 | $50,019 |  |
|  | 2/15/2019 | $91,096 |  |
|  | 2/19/2019 | $431,160 |  |
|  | 2/20/2019 | $6,781 |  |
|  | 2/21/2019 | $193,830 |  |
|  | 2/25/2019 | $32,518 |  |
|  | 2/26/2019 | $25,544 |  |
|  | 2/27/2019 | $6,511 |  |
|  | 2/28/2019 | $104,445 |  |
|  | 3/1/2019 | $455,281 |  |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/4/2019 | $404,574 | |
| | 3/6/2019 | $60,969 | |
| | 3/7/2019 | $128,260 | |
| | 3/8/2019 | $61,578 | |
| | 3/11/2019 | $214,003 | |
| | 3/15/2019 | $134,578 | |
| | 3/18/2019 | $87,756 | |
| | 3/22/2019 | $105,512 | |
| | 3/28/2019 | $201,198 | |
| | 3/29/2019 | $610,937 | |
| **TOTAL CF INDUSTRIES SALES LLC** | | **$7,610,654** | |
| 3.177  CFS ENTERPRISES INC<br>901 EXCHANGE ST<br>CHARLOTTE, NC 28208 | 1/17/2019<br>3/1/2019 | $51,945<br>$52,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CFS ENTERPRISES INC** | | **$104,763** | |
| 3.178  CHAMBERS CO TAX COLLECTOR<br>PO BOX 519<br>ANAHUAC, TX 77514 | 1/17/2019 | $38,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHAMBERS CO TAX COLLECTOR** | | **$38,333** | |
| 3.179  CHAMBERS PROCESS ENGINEERING PA<br>2 N FRONT ST SUITE 1<br>WILMINGTON, NC 28401 | 2/7/2019<br>3/1/2019 | $1,836<br>$6,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHAMBERS PROCESS ENGINEERING PA** | | **$7,909** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.180 CHELKO CONSULTING GROUP<br>24651 CTR RIDGE RD STE 110<br>WESTLAKE, OH 44145 | 2/7/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CHELKO CONSULTING GROUP | | $10,000 | |
| 3.181 CHEMARCO INC<br>PO BOX 27065<br>GREENVILLE, SC 29616 | 1/2/2019<br>2/14/2019 | $22,252<br>$22,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CHEMARCO INC | | $44,504 | |
| 3.182 CHEMCO WOOD TREATING LLC<br>4191 GRANDVIEW RD,  PO BOX 875<br>FERNDALE, WA 98248 | 1/2/2019<br>1/2/2019<br>1/14/2019<br>1/14/2019<br>1/29/2019<br>2/11/2019<br>3/8/2019<br>3/29/2019 | $1,386<br>$40,000<br>$40,000<br>$5,288<br>$7,147<br>$40,000<br>$40,000<br>$40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CHEMCO WOOD TREATING LLC | | $213,820 | |
| 3.183 CHEMICAL MARKETING CONCEPTS LLC<br>39 OLD RIDGEBURY RD<br>DANBURY, CT 06810 | 1/17/2019<br>2/14/2019 | $16,736<br>$11,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CHEMICAL MARKETING CONCEPTS LLC | | $27,749 | |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.184   CHEMICAL RESOURCES INC<br>1121 SOLUTIONS CTR<br>CHICAGO, IL 60677-1001 | 1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>3/1/2019 | $6,478<br>$11,332<br>$6,465<br>$1,314<br>$11,933 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHEMICAL RESOURCES INC** | | **$37,521** | |
| 3.185   CHEMPAK INTERNATIONAL CORP<br>10175 QUEENS WAY<br>CHAGRIN FALLS, OH 44023 | 1/17/2019<br>2/7/2019<br>3/1/2019 | $3,025<br>$3,025<br>$3,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHEMPAK INTERNATIONAL CORP** | | **$9,075** | |
| 3.186   CHEMPOINT CO<br>13727 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019 | $21,748<br>$18,001<br>$7,409<br>$24,363<br>$18,114<br>$2,758<br>$9,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHEMPOINT CO** | | **$101,808** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.187 CHEMTREAT INC<br>15045 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 1/10/2019 | $3,857 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/14/2019 | $17,578 | |
| | 1/17/2019 | $5,154 | |
| | 1/25/2019 | $15,732 | |
| | 1/31/2019 | $25,852 | |
| | 2/11/2019 | $8,479 | |
| | 2/15/2019 | $1,566 | |
| | 2/19/2019 | $4,161 | |
| | 2/21/2019 | $250 | |
| | 2/25/2019 | $3,712 | |
| | 3/1/2019 | $33,523 | |
| | 3/8/2019 | $15,732 | |
| **TOTAL CHEMTREAT INC** | | **$135,596** | |
| 3.188 CHICAGO FREIGHT CAR LEASING CO<br>PO BOX 75129<br>CHICAGO, IL 60675 | 1/2/2019 | $35,139 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/14/2019 | $39,961 | |
| | 3/19/2019 | $63,425 | |
| **TOTAL CHICAGO FREIGHT CAR LEASING CO** | | **$138,526** | |
| 3.189 CHRISTENSON ELECTRIC INC<br>17201 NE SACRAMENTO ST<br>PORTLAND, OR 97230 | 1/9/2019 | $37,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/4/2019 | $58,786 | |
| | 2/11/2019 | $22,625 | |
| | 2/14/2019 | $7,789 | |
| **TOTAL CHRISTENSON ELECTRIC INC** | | **$126,965** | |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.190  CHRISTIANA TRUST<br>P.O. BOX 8955<br>WILMINGTON, DE 19899-8955 | 3/28/2019 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHRISTIANA TRUST** | | **$30,000** | |
| 3.191  CIGNA HEALTH AND LIFE INSURANCE<br>13680 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 2/19/2019 | $30,088 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CIGNA HEALTH AND LIFE INSURANCE** | | **$30,088** | |
| 3.192  CIGNA HEALTH AND LIFE INSURANCE CO<br>900 COTTAGE GROVE RD<br>HARTFORD, CT 06152 | 1/2/2019 | $82,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/8/2019 | $86,901 | |
| | 2/14/2019 | $5,350 | |
| | 2/15/2019 | $3,481 | |
| | 3/4/2019 | $47,002 | |
| | 3/11/2019 | $38,999 | |
| **TOTAL CIGNA HEALTH AND LIFE INSURANCE CO** | | **$264,197** | |

**Hexion Inc.**                                                                         **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.193   CIGNA HEALTHCARE INC<br>TWO LIBERTY PL 1601 CHESTNUT ST<br>PHILADELPHIA, PA 19192 | 1/2/2019 | $52,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $33,917 | |
| | 1/4/2019 | $5,348 | |
| | 1/7/2019 | $145,034 | |
| | 1/8/2019 | $5,048 | |
| | 1/9/2019 | $103,104 | |
| | 1/10/2019 | $20,358 | |
| | 1/11/2019 | $22,857 | |
| | 1/14/2019 | $104,859 | |
| | 1/15/2019 | $6,267 | |
| | 1/16/2019 | $56,025 | |
| | 1/17/2019 | $21,830 | |
| | 1/18/2019 | $33,090 | |
| | 1/22/2019 | $89,486 | |
| | 1/23/2019 | $53,876 | |
| | 1/24/2019 | $499 | |
| | 1/25/2019 | $41,989 | |
| | 1/28/2019 | $22,887 | |
| | 1/29/2019 | $4,985 | |
| | 1/30/2019 | $41,120 | |
| | 1/31/2019 | $15,587 | |
| | 2/1/2019 | $66,157 | |
| | 2/4/2019 | $52,548 | |
| | 2/5/2019 | $26,494 | |
| | 2/6/2019 | $1,800 | |
| | 2/7/2019 | $56,680 | |
| | 2/8/2019 | $132,875 | |
| | 2/11/2019 | $93,990 | |
| | 2/12/2019 | $1,847 | |
| | 2/13/2019 | $15,131 | |
| | 2/14/2019 | $34,752 | |
| | 2/15/2019 | $56,505 | |
| | 2/19/2019 | $31,197 | |

**Hexion Inc.**                                                                                    **Case Number:**            **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 2/20/2019 | $76,366 | |
| | 2/21/2019 | $8,419 | |
| | 2/22/2019 | $57,753 | |
| | 2/25/2019 | $52,921 | |
| | 2/26/2019 | $788 | |
| | 2/27/2019 | $28,891 | |
| | 2/28/2019 | $3,697 | |
| | 3/1/2019 | $30,876 | |
| | 3/4/2019 | $170,073 | |
| | 3/5/2019 | $120 | |
| | 3/6/2019 | $13,937 | |
| | 3/7/2019 | $51,934 | |
| | 3/8/2019 | $112,835 | |
| | 3/11/2019 | $52,446 | |
| | 3/12/2019 | $3,757 | |
| | 3/13/2019 | $84,114 | |
| | 3/14/2019 | $6,934 | |
| | 3/15/2019 | $26,331 | |
| | 3/18/2019 | $54,871 | |
| | 3/19/2019 | $1,228 | |
| | 3/20/2019 | $38,020 | |
| | 3/21/2019 | $3,504 | |
| | 3/22/2019 | $34,934 | |
| | 3/25/2019 | $81,494 | |
| | 3/26/2019 | $1,693 | |
| | 3/27/2019 | $37,542 | |
| | 3/28/2019 | $7,223 | |
| | 3/29/2019 | $43,190 | |
| **TOTAL CIGNA HEALTHCARE INC** | | **$2,536,447** | |

**Hexion Inc.**                                                                              **Case Number:**           **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.194  CINTAS CORP<br>PO BOX 88005<br>CHICAGO, IL 60680-1005 | 1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019 | $1,940<br>$6,719<br>$923<br>$724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CINTAS CORP** | **$10,306** | |
| 3.195  CINTAS CORP #081 & 489<br>PO BOX 15126<br>HOUSTON, TX 77220 | 1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $1,405<br>$1,595<br>$1,346<br>$1,326<br>$2,480<br>$1,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CINTAS CORP #081 & 489** | **$9,464** | |
| 3.196  CITRIX SYSTEMS INC<br>PO BOX 931686<br>ATLANTA, GA 31193-1686 | 1/22/2019 | $10,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CITRIX SYSTEMS INC** | **$10,423** | |
| 3.197  CITY OF DIBOLL<br>PO BOX 340<br>DIBOLL, TX 75941 | 1/2/2019<br>2/4/2019 | $368<br>$6,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF DIBOLL** | **$7,217** | |

Hexion Inc.                                                                          **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.198 CITY OF LA GRANDE-UTILITY DIS<br>PO BOX 670<br>LA GRANDE, OR 97850 | 1/2/2019<br>2/4/2019<br>3/7/2019 | $3,123<br>$3,123<br>$3,123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF LA GRANDE-UTILITY DIS** | | **$9,368** | |
| 3.199 CITY OF SHEBOYGAN<br>828 CENTER AVE<br>SHEBOYGAN, WI 53081 | 1/17/2019 | $59,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SHEBOYGAN** | | **$59,636** | |
| 3.200 CITY OF SPRINGFIELD<br>225 N 5TH ST<br>SPRINGFIELD, OR 97477 | 1/3/2019<br>1/28/2019<br>3/6/2019 | $11,832<br>$12,670<br>$20,029 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SPRINGFIELD** | | **$44,531** | |
| 3.201 CLAIRDAY ELECTRIC  INC<br>112 BLACK GUM LN<br>SEARCY, AR 72143 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>3/7/2019 | $23,650<br>$31,051<br>$4,458<br>$8,647 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CLAIRDAY ELECTRIC  INC** | | **$67,805** | |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.202 | CLARK FREIGHT LINES INC<br>PO BOX 5250<br>PASADENA, TX 77508-5250 | 1/2/2019 | $20,406 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $2,873 | |
| | | 1/10/2019 | $10,277 | |
| | | 1/17/2019 | $1,048 | |
| | | 2/7/2019 | $7,985 | |
| | | 2/14/2019 | $12,395 | |
| | | 2/21/2019 | $27,371 | |
| | **TOTAL CLARK FREIGHT LINES INC** | | **$82,354** | |
| 3.203 | CLEAN HARBORS DISPOSAL SERVICES, INC<br>PO BOX 3442<br>BOSTON, MA 02241-3442 | 1/31/2019 | $9,072 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/7/2019 | $12,085 | |
| | **TOTAL CLEAN HARBORS DISPOSAL SERVICES, INC** | | **$21,158** | |
| 3.204 | CLEAN HARBORS ENVIRONMENTAL SVCS, INC<br>PO BOX 3442<br>BOSTON, MA 02241-3442 | 1/2/2019 | $5,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $27,794 | |
| | **TOTAL CLEAN HARBORS ENVIRONMENTAL SVCS, INC** | | **$33,002** | |
| 3.205 | CLEAN HARBORS ES INDUSTRIAL<br>PO BOX 70610<br>CHICAGO, IL 60673-0610 | 3/1/2019 | $16,725 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLEAN HARBORS ES INDUSTRIAL** | | **$16,725** | |
| 3.206 | CLEAN-CO SYSTEMS INC<br>PO BOX 301094<br>DALLAS, TX 75303 | 1/3/2019 | $15,361 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $10,885 | |
| | | 1/31/2019 | $4,690 | |
| | **TOTAL CLEAN-CO SYSTEMS INC** | | **$30,936** | |

**Hexion Inc.**                                                        **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.207 | CLEAVER-BROOKS SALES & SERVICE INC<br>PO BOX 226865<br>DALLAS, TX 75222 | 1/2/2019 | $11,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLEAVER-BROOKS SALES & SERVICE INC** | | **$11,636** | |
| 3.208 | CMBG3 LAW LLC<br>265 FRANKLIN ST, 6TH FLOOR<br>BOSTON, MA 02110 | 2/7/2019<br>3/1/2019 | $14,374<br>$6,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CMBG3 LAW LLC** | | **$20,766** | |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.209    CN RAIL<br>935 RUE DE LA GAUCHETIERE OUEST<br>MONTREAL, QC H3B 2M9<br>CANADA | 1/2/2019 | $2,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/2/2019 | $4,875 | |
| | 1/8/2019 | $2,130 | |
| | 1/8/2019 | $500 | |
| | 1/14/2019 | $750 | |
| | 1/17/2019 | $500 | |
| | 1/18/2019 | $6,937 | |
| | 2/6/2019 | $5,849 | |
| | 2/6/2019 | $18,217 | |
| | 2/11/2019 | $8,517 | |
| | 2/12/2019 | $3,193 | |
| | 2/13/2019 | $9,527 | |
| | 2/13/2019 | $250 | |
| | 2/14/2019 | $2,980 | |
| | 2/19/2019 | $9,676 | |
| | 2/21/2019 | $200 | |
| | 2/25/2019 | $2,597 | |
| | 2/25/2019 | $750 | |
| | 2/26/2019 | $250 | |
| | 2/26/2019 | $750 | |
| | 2/28/2019 | $1,224 | |
| | 3/1/2019 | $2,298 | |
| | 3/4/2019 | $750 | |
| | 3/4/2019 | $4,440 | |
| | 3/11/2019 | $4,614 | |
| | 3/21/2019 | $57,745 | |
| | 3/26/2019 | $25,816 | |
| | 3/27/2019 | $79,416 | |
| | **TOTAL CN RAIL** | **$257,063** | |

**Hexion Inc.**                                                                           **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.210   COASTAL TANK LEASING INC<br>PO BOX 1051<br>STATHAM, GA 30666 | 1/2/2019<br>1/31/2019<br>3/7/2019 | $2,400<br>$2,400<br>$2,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COASTAL TANK LEASING INC** | | **$7,200** | |
| 3.211   COLORFUL ENVIRONMENTS SERVICES<br>7205 LOUETTA RD<br>SPRING, TX 77379 | 1/22/2019<br>2/21/2019<br>3/11/2019 | $3,096<br>$3,096<br>$13,298 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLORFUL ENVIRONMENTS SERVICES** | | **$19,490** | |
| 3.212   COLUMBIA PIPE & SUPPLY CO<br>23671 NETWORK PL<br>CHICAGO, IL 60673-1236 | 1/2/2019<br>1/3/2019<br>1/17/2019<br>2/7/2019<br>3/1/2019<br>3/7/2019 | $821<br>$3,171<br>$520<br>$26,217<br>$1,211<br>$1,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLUMBIA PIPE & SUPPLY CO** | | **$33,426** | |
| 3.213   COLUMBUS PARTNERSHIP<br>150 S. FRONT ST, STE 200<br>COLUMBUS, OH 43215 | 3/1/2019 | $55,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLUMBUS PARTNERSHIP** | | **$55,000** | |

**Hexion Inc.**                                                    **Case Number:**       **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3.214  COMDATA NETWORK INC<br>5301 MARYLAND WAY<br>BRENTWOOD, TN 37027 | 1/2/2019 | $67,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $123,374 | |
| | 1/4/2019 | $76,066 | |
| | 1/7/2019 | $91,147 | |
| | 1/8/2019 | $11,041 | |
| | 1/9/2019 | $57,812 | |
| | 1/10/2019 | $29,714 | |
| | 1/11/2019 | $365,746 | |
| | 1/14/2019 | $362,278 | |
| | 1/15/2019 | $20,435 | |
| | 1/16/2019 | $25,225 | |
| | 1/17/2019 | $58,652 | |
| | 1/18/2019 | $44,427 | |
| | 1/22/2019 | $134,194 | |
| | 1/23/2019 | $23,945 | |
| | 1/24/2019 | $18,760 | |
| | 1/25/2019 | $71,687 | |
| | 1/28/2019 | $213,940 | |
| | 1/29/2019 | $94,609 | |
| | 1/30/2019 | $11,130 | |
| | 1/31/2019 | $192,854 | |
| | 2/1/2019 | $96,500 | |
| | 2/1/2019 | $11,903 | |
| | 2/4/2019 | $166,019 | |
| | 2/5/2019 | $1,363 | |
| | 2/6/2019 | $2,577 | |
| | 2/7/2019 | $10,321 | |
| | 2/8/2019 | $9,156 | |
| | 2/11/2019 | $238,845 | |
| | 2/12/2019 | $2,567 | |
| | 2/13/2019 | $14,177 | |
| | 2/14/2019 | $106,686 | |
| | 2/15/2019 | $18,342 | |

**Hexion Inc.**                                                          **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| | 2/19/2019 | $165,510 | |
| | 2/20/2019 | $1,565 | |
| | 2/21/2019 | $55,944 | |
| | 2/22/2019 | $109,847 | |
| | 2/25/2019 | $445,730 | |
| | 2/26/2019 | $105,146 | |
| | 2/27/2019 | $9,219 | |
| | 2/28/2019 | $16,241 | |
| | 3/1/2019 | $78,593 | |
| | 3/4/2019 | $139,909 | |
| | 3/5/2019 | $16,670 | |
| | 3/6/2019 | $7,235 | |
| | 3/7/2019 | $36,960 | |
| | 3/8/2019 | $164,049 | |
| | 3/11/2019 | $15,341 | |
| **TOTAL COMDATA NETWORK INC** | | **$4,140,707** | |
| 3.215  COMMODITIES PLUS INC<br>PO BOX 4900  UNIT 47<br>PORTLAND, OR 97208 | 1/2/2019 | $23,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $4,630 | |
| | 1/17/2019 | $4,630 | |
| | 1/31/2019 | $7,150 | |
| | 2/7/2019 | $9,260 | |
| | 2/21/2019 | $14,518 | |
| | 3/1/2019 | $14,506 | |
| | 3/7/2019 | $7,150 | |
| **TOTAL COMMODITIES PLUS INC** | | **$85,404** | |

**Hexion Inc.**                                                     **Case Number:**          **19-10687**

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.216   COMPUTER PACKAGES INC<br>414 HUNGERFORD DR  3RD FL<br>ROCKVILLE, MD 20850 | 1/2/2019 | $18,876 | ☐ Secured debt |
|  | 2/7/2019 | $39,734 | ☐ Unsecured loan repayment |
|  | 2/14/2019 | $8,890 | ☑ Suppliers or vendors |
|  | 3/27/2019 | $35,237 | ☐ Services |
|  |  |  | ☐ Other _____ |

|  | | |
|---|---|---|
| **TOTAL COMPUTER PACKAGES INC** | **$102,737** | |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.217   CONCUR TECHNOLOGIES INC<br>62157 COLLECTIONS CENTER DR<br>CHICAGO, CA 60693 | 1/2/2019 | $5,369 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/2/2019 | $68,870 | |
| | 1/3/2019 | $2,111 | |
| | 1/3/2019 | $97,245 | |
| | 1/4/2019 | $128 | |
| | 1/7/2019 | $1,251 | |
| | 1/8/2019 | $2,577 | |
| | 1/9/2019 | $150,183 | |
| | 1/9/2019 | $6,372 | |
| | 1/10/2019 | $49 | |
| | 1/11/2019 | $1,266 | |
| | 1/14/2019 | $521 | |
| | 1/15/2019 | $645 | |
| | 1/16/2019 | $90,036 | |
| | 1/16/2019 | $2,332 | |
| | 1/17/2019 | $167 | |
| | 1/18/2019 | $904 | |
| | 1/22/2019 | $186 | |
| | 1/23/2019 | $106,216 | |
| | 1/23/2019 | $1,038 | |
| | 1/23/2019 | $1,426 | |
| | 1/24/2019 | $1,444 | |
| | 1/25/2019 | $125 | |
| | 1/28/2019 | $1,079 | |
| | 1/29/2019 | $1,766 | |
| | 1/30/2019 | $3,237 | |
| | 1/30/2019 | $151,229 | |
| | 2/1/2019 | $3,482 | |
| | 2/1/2019 | $85,268 | |
| | 2/6/2019 | $150,545 | |
| | 2/6/2019 | $6,530 | |
| | 2/8/2019 | $5,782 | |
| | 2/8/2019 | $86,938 | |

**Hexion Inc.**                                                                **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 2/13/2019 | $6,616 | |
| | 2/13/2019 | $107,103 | |
| | 2/15/2019 | $93,567 | |
| | 2/15/2019 | $3,669 | |
| | 2/20/2019 | $6,003 | |
| | 2/20/2019 | $77,691 | |
| | 2/22/2019 | $53,795 | |
| | 2/22/2019 | $5,104 | |
| | 2/27/2019 | $77,655 | |
| | 2/27/2019 | $6,264 | |
| | 3/1/2019 | $98,538 | |
| | 3/1/2019 | $4,600 | |
| | 3/6/2019 | $132,492 | |
| | 3/6/2019 | $5,107 | |
| | 3/8/2019 | $2,657 | |
| | 3/8/2019 | $121,779 | |
| | 3/13/2019 | $6,758 | |
| | 3/13/2019 | $129,731 | |
| | 3/15/2019 | $582 | |
| | 3/15/2019 | $12,036 | |
| | 3/20/2019 | $46,671 | |
| | 3/20/2019 | $1,508 | |
| | 3/22/2019 | $29,370 | |
| | 3/22/2019 | $582 | |
| | 3/27/2019 | $22,263 | |
| | 3/27/2019 | $835 | |
| | 3/29/2019 | $1,491 | |
| | 3/29/2019 | $12,461 | |

TOTAL CONCUR TECHNOLOGIES INC                         **$2,103,246**

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.218 | CONFERENCE BOARD INC<br>845 THIRD AVE<br>NEW YORK, NY 10022 | 1/2/2019<br>2/7/2019 | $23,000<br>$5,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CONFERENCE BOARD INC** | | **$28,800** | |
| 3.219 | CONNECT CHEMICALS USA LLC<br>11200 ATLANTIS PL<br>ALPHARETTA, GA 30022 | 1/31/2019 | $34,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CONNECT CHEMICALS USA LLC** | | **$34,348** | |
| 3.220 | CONNELL FOLEY & GEISER LLP<br>85 LIVINGSTON AVE<br>ROSELAND, NJ 07068-1765 | 1/3/2019<br>2/7/2019<br>3/29/2019 | $3,150<br>$3,025<br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CONNELL FOLEY & GEISER LLP** | | **$31,175** | |
| 3.221 | CONSOLIDATED ELECTRICAL DIST INC<br>PO BOX 936350<br>ATLANTA, GA 31193-6350 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019<br>3/7/2019 | $2,328<br>$1,001<br>$25,679<br>$2,057<br>$4,070<br>$17,489<br>$7,571<br>$823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CONSOLIDATED ELECTRICAL DIST INC** | | **$61,018** | |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.222 CONTAINER TRADES STATISTICS LTD<br>GLOUSTER CHAMBERS<br>WOKING GU21 6GA<br>UNITED KINGDOM | 2/7/2019 | $12,157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONTAINER TRADES STATISTICS LTD** | | **$12,157** | |
| 3.223 CONTINENTAL INTERMODAL GROUP<br>6780 DUSTY ROAD<br>NAVASOTA, TX 77868 | 1/3/2019<br>1/3/2019<br>1/17/2019<br>1/17/2019 | $1,023<br>$17,640<br>$870<br>$18,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONTINENTAL INTERMODAL GROUP** | | **$37,806** | |
| 3.224 CONTINENTAL INTERMODAL GROUP SOUTH<br>438 NORTH TAYMAN<br>ST. SAN ANTONIO, TX 78226 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>3/7/2019<br>3/27/2019 | $33,919<br>$4,807<br>$17,429<br>$10,635<br>$7,760<br>$160,756 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONTINENTAL INTERMODAL GROUP SOUTH** | | **$235,306** | |
| 3.225 CONTINENTAL INTERMODAL GROUP-JAL LL<br>3566 NM HIGHWAY 18<br>JAL, NM 88252 | 1/3/2019<br>1/17/2019<br>3/1/2019 | $3,985<br>$950<br>$2,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONTINENTAL INTERMODAL GROUP-JAL LL** | | **$7,036** | |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.226 | CONTROL RISKS GROUP LLC<br>1600 SMITH STREET SUITE 4900<br>HOUSTON, TX 77002 | 2/21/2019 | $12,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CONTROL RISKS GROUP LLC** | | **$12,447** | |
| 3.227 | CONTROL SOUTHERN INC<br>PO BOX 102363<br>ATLANTA, GA 30368-2363 | 2/14/2019 | $8,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CONTROL SOUTHERN INC** | | **$8,082** | |
| 3.228 | CONTROLWORX  LLC<br>PO BOX 4869<br>HOUSTON, TX 77210-4869 | 2/7/2019<br>3/1/2019 | $6,832<br>$2,955 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CONTROLWORX  LLC** | | **$9,787** | |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.229  CORNERSTONE CHEMICAL CO<br>10800 RIVER ROAD<br>WAGGAMAN, LA 70094 | 1/2/2019 | $289,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $38,280 | |
| | 1/10/2019 | $38,280 | |
| | 1/14/2019 | $70,771 | |
| | 1/22/2019 | $72,913 | |
| | 1/23/2019 | $74,607 | |
| | 1/25/2019 | $72,913 | |
| | 1/28/2019 | $115,101 | |
| | 2/5/2019 | $299,176 | |
| | 2/11/2019 | $34,530 | |
| | 2/19/2019 | $38,280 | |
| | 2/25/2019 | $108,906 | |
| | 2/27/2019 | $31,752 | |
| | 3/4/2019 | $106,772 | |
| | 3/8/2019 | $33,737 | |
| | 3/11/2019 | $107,522 | |
| | 3/18/2019 | $314,699 | |
| | 3/28/2019 | $210,043 | |
| **TOTAL CORNERSTONE CHEMICAL CO** | | **$2,057,499** | |

**Hexion Inc.**                                                                                   **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.230 | CORNERSTONE CONTROLS INC<br>8525 NORTHWEST BLVD<br>INDIANAPOLIS, IN 46278 | 1/3/2019 | $3,841 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/14/2019 | $113,800 | |
| | | 1/17/2019 | $488 | |
| | | 1/22/2019 | $4,505 | |
| | | 1/28/2019 | $12,792 | |
| | | 2/11/2019 | $26,284 | |
| | | 2/14/2019 | $54,650 | |
| | | 2/19/2019 | $59,150 | |
| | | 2/25/2019 | $357 | |
| | | 3/4/2019 | $61,363 | |
| | **TOTAL CORNERSTONE CONTROLS INC** | | **$337,229** | |
| 3.231 | CORONET INDUSTRIES INC<br>4082 CORONET RD<br>PLANT CITY, FL 33566 | 1/10/2019 | $440,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/31/2019 | $470,000 | |
| | **TOTAL CORONET INDUSTRIES INC** | | **$910,000** | |
| 3.232 | COUNTRY GARDENER LLC<br>18104 BAYOU PIERRE DRIVE<br>MAUREPAS, LA 70449 | 1/2/2019 | $5,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $5,327 | |
| | | 1/17/2019 | $11,255 | |
| | | 2/14/2019 | $11,255 | |
| | **TOTAL COUNTRY GARDENER LLC** | | **$33,765** | |
| 3.233 | COVANTA ENVIRONMENTAL SOLUTIONS<br>29023 NETWORK PLACE<br>CHICAGO, IL 60673-1290 | 1/2/2019 | $13,296 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COVANTA ENVIRONMENTAL SOLUTIONS** | | **$13,296** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.234 COVERIS HOLDING CORP<br>4643 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | 1/2/2019 | $8,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COVERIS HOLDING CORP** | | **$8,722** | |
| 3.235 COVESTRO LLC<br>1 COVESTRO CIR<br>PITTSBURGH, PA 15205 | 1/2/2019 | $215,878 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $41,722 | |
| | 1/14/2019 | $168,237 | |
| | 1/24/2019 | $68,344 | |
| | 1/30/2019 | $41,514 | |
| | 1/31/2019 | $163,205 | |
| | 2/21/2019 | $174,793 | |
| | 2/25/2019 | $81,871 | |
| | 3/4/2019 | $5,883 | |
| **TOTAL COVESTRO LLC** | | **$961,448** | |
| 3.236 CPJ TECHNOLOGIES INC<br>PO BOX 1518<br>TAYLORS, SC 29687 | 1/2/2019 | $56,725 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $26,000 | |
| | 1/10/2019 | $52,000 | |
| | 1/17/2019 | $126,294 | |
| | 2/7/2019 | $186,339 | |
| | 2/14/2019 | $27,494 | |
| | 2/21/2019 | $26,000 | |
| | 3/1/2019 | $54,440 | |
| | 3/7/2019 | $82,316 | |
| | 3/28/2019 | $56,316 | |
| **TOTAL CPJ TECHNOLOGIES INC** | | **$693,923** | |

| Hexion Inc. | Case Number: | 19-10687 |

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.237 CRANFORD EQUIPMENT CO INC<br>PO BOX 1006<br>KENNER, LA 70063 | 1/17/2019<br>1/22/2019<br>1/28/2019 | $14,371<br>$374<br>$13,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CRANFORD EQUIPMENT CO INC** | | **$27,819** | |
| 3.238 CREAFILL FIBERS CORP<br>10200 WORTON ROAD<br>CHESTERTOWN, MD 21620 | 1/2/2019 | $34,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CREAFILL FIBERS CORP** | | **$34,410** | |
| 3.239 CREATIVE FINANCIAL STAFFING LLC<br>PO BOX 95111<br>CHICAGO, IL 60694-5111 | 2/21/2019<br>3/1/2019<br>3/7/2019<br>3/27/2019 | $526<br>$1,316<br>$1,316<br>$15,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CREATIVE FINANCIAL STAFFING LLC** | | **$18,508** | |
| 3.240 CRENSHAW ENTERPRISES LLC<br>PO BOX 733253<br>DALLAS, TX 75373 | 1/2/2019<br>1/31/2019<br>2/7/2019 | $4,465<br>$2,387<br>$1,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CRENSHAW ENTERPRISES LLC** | | **$8,373** | |
| 3.241 CROWLEY CHEMICAL CO INC<br>305 MADISON AVENUE SUITE 1035<br>NEW YORK, NY 21264-502410165 | 1/3/2019<br>2/7/2019 | $39,098<br>$40,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CROWLEY CHEMICAL CO INC** | | **$79,633** | |

**Hexion Inc.**                                                                      **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.242  CSC CORP SERVICE CO<br>PO BOX 13397<br>PHILADELPHIA, PA 19101-3397 | 1/17/2019 | $3,096 | ☐ Secured debt |
| | 1/31/2019 | $335 | ☐ Unsecured loan repayment |
| | 2/14/2019 | $2,761 | ☑ Suppliers or vendors |
| | 2/21/2019 | $2,425 | ☐ Services |
| | | | ☐ Other _____ |
| **TOTAL CSC CORP SERVICE CO** | | **$8,617** | |
| 3.243  CSX TRANSPORTATION INC<br>6737 SOUTHPOINT DR S J-605<br>JACKSONVILLE, FL 32216 | 1/2/2019 | $26,132 | ☐ Secured debt |
| | 1/3/2019 | $3,510 | ☐ Unsecured loan repayment |
| | 1/4/2019 | $3,671 | ☑ Suppliers or vendors |
| | 1/7/2019 | $45,604 | ☐ Services |
| | 1/8/2019 | $5,346 | ☐ Other _____ |
| | 1/9/2019 | $1,836 | |
| | 1/11/2019 | $400 | |
| | 1/15/2019 | $8,887 | |
| | 1/16/2019 | $6,705 | |
| | 1/17/2019 | $10,138 | |
| | 2/13/2019 | $59,688 | |
| | 2/13/2019 | $25,000 | |
| | 2/14/2019 | $3,476 | |
| | 2/19/2019 | $6,803 | |
| | 2/21/2019 | $5,138 | |
| | 2/25/2019 | $5,178 | |
| | 2/26/2019 | $1,829 | |
| | 2/28/2019 | $1,500 | |
| | 3/1/2019 | $14,660 | |
| | 3/4/2019 | $8,240 | |
| | 3/29/2019 | $23,595 | |
| **TOTAL CSX TRANSPORTATION INC** | | **$267,334** | |

**Hexion Inc.**                                                                  **Case Number:**      **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.244 | CTS SERVICES INC<br>PO BOX 1888<br>BENTON, AR 72018 | 1/10/2019<br>3/1/2019 | $7,629<br>$77,942 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CTS SERVICES INC** | | **$85,571** | |
| 3.245 | CUSTOM AIR PRODUCTS & SERVICES INC<br>35 SOUTHBELT INDUSTRIAL DR<br>HOUSTON, TX 77047 | 1/11/2019<br>1/14/2019<br>1/15/2019<br>2/4/2019<br>2/11/2019<br>2/14/2019<br>2/22/2019<br>3/4/2019 | $481<br>$8,438<br>$1,779<br>$3,350<br>$6,197<br>$1,164<br>$1,779<br>$4,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CUSTOM AIR PRODUCTS & SERVICES INC** | | **$27,665** | |
| 3.246 | D & T JOHNSON ELECTRIC CO<br>PO BOX 3177<br>LA GRANDE, OR 97850 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/21/2019<br>3/1/2019 | $6,428<br>$23,849<br>$1,285<br>$1,275<br>$24,387<br>$751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL D & T JOHNSON ELECTRIC CO** | | **$57,974** | |
| 3.247 | D6 GLOBAL CONSULTING LLC<br>8314 DAVINGTON DR<br>DUBLIN, OH 43017 | 1/17/2019<br>2/21/2019 | $24,927<br>$20,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL D6 GLOBAL CONSULTING LLC** | | **$45,717** | |

**Hexion Inc.**                                                                   **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.248   DAIRY ENGINEERING CO INC<br>5783 SHERIDAN FRONTAGE RD BLDG H<br>ARVADA, CO 80002-2847 | 2/14/2019 | $29,121 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DAIRY ENGINEERING CO INC** | | **$29,121** | |
| 3.249   DAKOTA SUPPLY GROUP INC<br>PO BOX 4733<br>PORTLAND, OR 97208-4733 | 1/4/2019 | $22 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/8/2019 | $221 | |
| | 1/10/2019 | $10,751 | |
| | 1/11/2019 | $316 | |
| | 1/14/2019 | $209 | |
| | 1/16/2019 | $8 | |
| | 1/22/2019 | $2,157 | |
| | 2/4/2019 | $1,181 | |
| | 2/6/2019 | $217 | |
| | 2/15/2019 | $668 | |
| | 2/21/2019 | $169 | |
| | 2/27/2019 | $1,056 | |
| | 3/6/2019 | $1,596 | |
| | 3/7/2019 | $71 | |
| | 3/8/2019 | $36 | |
| **TOTAL DAKOTA SUPPLY GROUP INC** | | **$18,675** | |
| 3.250   DALLAS GROUP OF AMERICA INC<br>PO BOX 489<br>WHITEHOUSE, NJ 08888 | 1/3/2019 | $9,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/7/2019 | $9,792 | |
| **TOTAL DALLAS GROUP OF AMERICA INC** | | **$18,955** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.251  DANA INDUSTRIAL GROUP<br>14219 MUSCATINE<br>HOUSTON, TX 77015 | 1/2/2019 | $70,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $8,760 |  |
|  | 1/10/2019 | $81,570 |  |
|  | 1/17/2019 | $12,000 |  |
|  | 1/31/2019 | $35,400 |  |
|  | 2/21/2019 | $45,000 |  |
|  | 3/7/2019 | $9,877 |  |
| **TOTAL DANA INDUSTRIAL GROUP** | | **$263,107** | |
| 3.252  DANA TRANSPORT INC<br>PO BOX 74286<br>CLEVELAND, OH 44194-4286 | 1/2/2019 | $266,742 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $100 |  |
|  | 1/10/2019 | $92,910 |  |
|  | 1/17/2019 | $61,320 |  |
|  | 1/31/2019 | $120,427 |  |
|  | 2/14/2019 | $113,993 |  |
|  | 3/1/2019 | $225,979 |  |
|  | 3/19/2019 | $107,600 |  |
| **TOTAL DANA TRANSPORT INC** | | **$989,071** | |
| 3.253  DAN'S LAWN & LANDSCAPE MAINTENANCE<br>PO BOX 287<br>NEW ALBANY, IN 47151-0287 | 1/2/2019 | $2,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $3,805 |  |
|  | 2/14/2019 | $3,225 |  |
| **TOTAL DAN'S LAWN & LANDSCAPE MAINTENANCE** | | **$9,930** | |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.254 | DAYDREAM DEVELOPERS LLC<br>20086 W 94TH AVE<br>ARVADA, CO 80007 | 2/7/2019<br>3/19/2019 | $8,000<br>$20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DAYDREAM DEVELOPERS LLC** | | **$28,000** | |
| 3.255 | DE LAGE LANDEN FINANCIAL SERVICES<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | 1/10/2019<br>1/10/2019<br>1/15/2019<br>1/23/2019<br>2/1/2019<br>2/15/2019<br>3/4/2019 | $69<br>$3,295<br>$816<br>$392<br>$925<br>$1,911<br>$1,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DE LAGE LANDEN FINANCIAL SERVICES** | | **$8,640** | |
| 3.256 | DECA SYSTEMS INC<br>11411 B DARRYL DRIVE<br>BATON ROUGE, LA 70815 | 1/2/2019<br>1/10/2019<br>2/7/2019<br>2/21/2019 | $349<br>$1,493<br>$1,825<br>$3,214 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DECA SYSTEMS INC** | | **$6,880** | |
| 3.257 | DEEP SOUTH CRANE<br>15324 AIRLINE HWY<br>BATON ROUGE, LA 70817-7311 | 1/2/2019 | $9,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DEEP SOUTH CRANE** | | **$9,900** | |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.258   DEEPWATER CHEMICALS INC<br>1210 AIRPARK ROAD<br>WOODWARD, OK 73801 | 1/10/2019<br>2/14/2019<br>3/1/2019 | $9,642<br>$11,249<br>$35,354 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEEPWATER CHEMICALS INC** | | **$56,245** | |
| 3.259   DELAMINE BV<br>3600 GANTZ RD<br>GROVE CITY, OH 43123-1895 | 1/3/2019<br>1/3/2019<br>2/7/2019<br>2/14/2019<br>3/15/2019 | $145,034<br>$35,893<br>$19,580<br>$86,497<br>$82,537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DELAMINE BV** | | **$369,541** | |
| 3.260   DELL MARKETING LP  (FOR HARDWARE)<br>PO BOX 643561<br>PITTSBURGH, PA 15264-3561 | 2/4/2019<br>3/4/2019 | $31,326<br>$3,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DELL MARKETING LP  (FOR HARDWARE)** | | **$35,025** | |
| 3.261   DELOITTE TAX LLP<br>PO BOX 844736<br>DALLAS, TX 75284-4736 | 1/2/2019<br>1/17/2019<br>2/14/2019<br>3/27/2019 | $69,332<br>$20,685<br>$38,105<br>$93,990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DELOITTE TAX LLP** | | **$222,112** | |

**Hexion Inc.**                                                     **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.262   DELTA CHEMICAL SERVICES<br>PO BOX 972852<br>DALLAS, TX 75398-2852 | 1/3/2019 | $34,041 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $852 |  |
|  | 1/17/2019 | $6,482 |  |
|  | 1/31/2019 | $299 |  |
|  | 2/7/2019 | $15,450 |  |
|  | 2/14/2019 | $10,163 |  |
|  | 2/21/2019 | $112 |  |
|  | 3/1/2019 | $5,865 |  |
|  | 3/7/2019 | $3,135 |  |
| **TOTAL DELTA CHEMICAL SERVICES** |  | **$76,399** |  |
| 3.263   DELTA DENTAL PLAN OF OHIO INC<br>PO BOX 30416<br>LANSING, MI 48909-7916 | 1/3/2019 | $87,522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/17/2019 | $2,401 |  |
|  | 2/7/2019 | $2,040 |  |
|  | 2/14/2019 | $87,733 |  |
|  | 3/7/2019 | $89,478 |  |
| **TOTAL DELTA DENTAL PLAN OF OHIO INC** |  | **$269,175** |  |
| 3.264   DHL SUPPLY CHAIN<br>4639 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 1/2/2019 | $257,476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $1,452 |  |
|  | 1/17/2019 | $130,084 |  |
|  | 2/7/2019 | $115,597 |  |
|  | 2/14/2019 | $1,519 |  |
|  | 3/1/2019 | $104,018 |  |
| **TOTAL DHL SUPPLY CHAIN** |  | **$610,146** |  |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.265 | DIEGO CARVAJAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/7/2019<br>2/21/2019<br>3/29/2019 | $22,500<br>$12,500<br>$14,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIEGO CARVAJAL** | | **$49,500** | |
| 3.266 | DISTRIBUTION INTERNATIONAL INC<br>PO BOX 972531<br>DALLAS, TX 75397-2531 | 1/2/2019<br>1/3/2019<br>1/17/2019<br>1/31/2019<br>2/14/2019<br>2/21/2019 | $19,853<br>$32,252<br>$43,829<br>$3,313<br>$443<br>$163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DISTRIBUTION INTERNATIONAL INC** | | **$99,853** | |
| 3.267 | DIVERSIFIED WAREHOUSE INC<br>PO BOX 3585<br>ODESSA, TX 79760 | 1/2/2019<br>2/14/2019 | $10,756<br>$16,409 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIVERSIFIED WAREHOUSE INC** | | **$27,165** | |
| 3.268 | DIXIE CHEMICAL CO INC<br>PO BOX 4356<br>DALLAS, TX 75320-2734 | 1/2/2019<br>1/10/2019<br>1/31/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019 | $207,774<br>$103,887<br>$103,887<br>$103,887<br>$103,887<br>$103,887 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIXIE CHEMICAL CO INC** | | **$727,209** | |

**Hexion Inc.**                                                    **Case Number:**       **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.269 | DKSH NORTH AMERICA INC<br>350 CLARK DR, STE 325<br>MOUNT OLIVE, NJ 07828 | 1/10/2019<br>2/21/2019<br>3/7/2019 | $1,920<br>$1,560<br>$5,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DKSH NORTH AMERICA INC** | | **$9,200** | |
| 3.270 | DOMINO FOODS INC<br>PO BOX 751945<br>CHAROLOTTE, NC 28275-1945 | 1/2/2019<br>1/22/2019<br>1/24/2019<br>1/29/2019<br>2/11/2019<br>2/14/2019<br>2/19/2019<br>2/21/2019<br>2/28/2019<br>3/4/2019<br>3/7/2019 | $46,243<br>$12,185<br>$12,020<br>$23,316<br>$13,904<br>$13,924<br>$35,430<br>$12,577<br>$12,856<br>$25,658<br>$12,901 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DOMINO FOODS INC** | | **$221,015** | |
| 3.271 | DOOLEY TACKABERRY INC<br>P O BOX 301292<br>DALLAS, TX 75303-1292 | 1/17/2019 | $14,612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DOOLEY TACKABERRY INC** | | **$14,612** | |
| 3.272 | DORSETT & JACKSON INC<br>3800 NOAKES ST<br>LOS ANGELES, CA 90023 | 1/2/2019<br>2/14/2019<br>3/7/2019 | $7,980<br>$7,980<br>$7,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DORSETT & JACKSON INC** | | **$23,940** | |

| Hexion Inc. | | Case Number: | 19-10687 |
| --- | --- | --- | --- |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.273  DOUBLE S INDUSTRIAL CONTRACTORS, IN<br>4530 HWY 69N<br>LUFKIN, TX 75904 | 1/2/2019 | $18,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $4,185 | |
| | 1/10/2019 | $9,518 | |
| | 1/17/2019 | $9,314 | |
| | 1/31/2019 | $7,149 | |
| | 2/7/2019 | $2,286 | |
| | 2/14/2019 | $9,634 | |
| | 3/1/2019 | $18,303 | |
| **TOTAL DOUBLE S INDUSTRIAL CONTRACTORS, IN** | | **$78,806** | |
| 3.274  DOVER CHEMICAL CORP<br>DEPARTMENT L-1336<br>COLUMBUS, OH 43260 | 1/3/2019 | $22,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $1,890 | |
| | 2/7/2019 | $27,025 | |
| | 2/14/2019 | $2,494 | |
| **TOTAL DOVER CHEMICAL CORP** | | **$54,232** | |
| 3.275  DOW CHEMICAL CO<br>2030 DOW CTR<br>MIDLAND, MI 48674 | 1/2/2019 | $9,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $4,600 | |
| | 1/8/2019 | $13,142 | |
| | 1/10/2019 | $714,600 | |
| | 1/28/2019 | $9,100 | |
| | 1/30/2019 | $99,240 | |
| | 2/6/2019 | $41 | |
| | 2/8/2019 | $716,400 | |
| | 2/11/2019 | $21,101 | |
| | 2/20/2019 | $18,689 | |
| **TOTAL DOW CHEMICAL CO** | | **$1,606,832** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.276 | DOW CHEMICAL USA<br>7719 COLLECTION CTR DR<br>CHICAGO, IL 60693 | 1/2/2019 | $1,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $24,571 | |
| | | 1/7/2019 | $332,142 | |
| | | 1/9/2019 | $49,942 | |
| | | 1/18/2019 | $283 | |
| | | 1/23/2019 | $24,014 | |
| | | 1/30/2019 | $25,119 | |
| | | 2/1/2019 | $2,132 | |
| | | 2/5/2019 | $49,130 | |
| | | 2/12/2019 | $352,316 | |
| | | 2/19/2019 | $24,571 | |
| | | 2/25/2019 | $161,909 | |
| | | 2/26/2019 | $225,961 | |
| | | 2/27/2019 | $45,192 | |
| | | 2/28/2019 | $406,730 | |
| | | 3/6/2019 | $11,762 | |
| | | 3/18/2019 | $25,201 | |
| | | 3/18/2019 | $144,000 | |
| | | 3/29/2019 | $311,401 | |
| | **TOTAL DOW CHEMICAL USA** | | **$2,217,435** | |
| 3.277 | DPS USA LLC<br>24549 DETROIT ROAD #3<br>WESTLAKE, OH 44145 | 1/10/2019 | $11,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/1/2019 | $11,085 | |
| | **TOTAL DPS USA LLC** | | **$22,171** | |

| Hexion Inc. | Case Number: | 19-10687 |
| --- | --- | --- |

<table>
<tr><td>Part 2:</td><td colspan="2"><strong>List Certain Transfers Made Before Filing for Bankruptcy</strong></td></tr>
</table>

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.278  DUCHARME MCMILLEN & ASSOCIATES INC<br>PO BOX 914<br>MIDDLETOWN, OH 45044-0914 | 1/2/2019<br>1/31/2019 | $52,700<br>$23,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DUCHARME MCMILLEN & ASSOCIATES INC** | | **$76,525** | |
| 3.279  DUPRE TRANSPORT LLC<br>DEPT  AT 952611<br>ATLANTA, GA 31192-2611 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $82,531<br>$4,259<br>$24,801<br>$35,626<br>$607<br>$97,004<br>$23,181<br>$23,320<br>$28,205<br>$20,546 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DUPRE TRANSPORT LLC** | | **$340,080** | |
| 3.280  DURKIN ELECTRIC COMPANY INC<br>8150 W 185TH ST STE E<br>TINLEY PARK, IL 60487 | 1/31/2019 | $37,478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DURKIN ELECTRIC COMPANY INC** | | **$37,478** | |
| 3.281  DUTCH POLYMER SOLUTIONS<br>MAALSTEEN 1<br>OOSTERHOUT 4901 ZZ<br>NETHERLANDS | 1/2/2019 | $85,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DUTCH POLYMER SOLUTIONS** | | **$85,446** | |

**Hexion Inc.**                                                                                   **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.282  DXP ENTERPRISES INC<br>PO BOX 840511<br>DALLAS, TX 75284-0511 | 1/2/2019 | $51,313 | ☐ Secured debt |
| | 1/2/2019 | $64 | ☐ Unsecured loan repayment |
| | 1/3/2019 | $2,112 | ☑ Suppliers or vendors |
| | 1/3/2019 | $13,715 | ☐ Services |
| | 1/3/2019 | $1,754 | ☐ Other _____ |
| | 1/10/2019 | $362 | |
| | 1/17/2019 | $7 | |
| | 1/17/2019 | $1,857 | |
| | 1/17/2019 | $45,937 | |
| | 1/31/2019 | $39,946 | |
| | 1/31/2019 | $7,500 | |
| | 1/31/2019 | $1,736 | |
| | 2/7/2019 | $5,857 | |
| | 2/7/2019 | $4,650 | |
| | 2/14/2019 | $944 | |
| | 2/21/2019 | $314 | |
| | 3/1/2019 | $3,393 | |
| | 3/7/2019 | $2,254 | |
| **TOTAL DXP ENTERPRISES INC** | | **$183,716** | |
| 3.283  DYNACHEM INC<br>PO BOX 19<br>GEORGETOWN, IL 61846 | 1/3/2019 | $3,402 | ☐ Secured debt |
| | 1/10/2019 | $5,039 | ☐ Unsecured loan repayment |
| | 1/17/2019 | $3,225 | ☑ Suppliers or vendors |
| | 2/7/2019 | $8,143 | ☐ Services |
| | 2/14/2019 | $11,479 | ☐ Other _____ |
| | 2/21/2019 | $3,402 | |
| **TOTAL DYNACHEM INC** | | **$34,689** | |

**Hexion Inc.**                                                      **Case Number:**         **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.284  DYNO NOBEL INC<br>PO BOX 347473<br>PITTSBURGH, PA 15251-4473 | 1/2/2019<br>1/10/2019<br>1/31/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $3,394<br>$6,829<br>$3,479<br>$12,355<br>$4,099<br>$8,189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DYNO NOBEL INC** | | **$38,344** | |
| 3.285  DYSTAR LP<br>9844 A SOUTHERN PINE BLVD<br>CHARLOTTE, NC 28273 | 1/2/2019<br>1/30/2019<br>3/6/2019 | $1,224,000<br>$255,600<br>$1,296,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DYSTAR LP** | | **$2,775,600** | |
| 3.286  E.T. HORN CO<br>PO BOX 1238<br>LA MIRADA, CA 90637 | 1/3/2019<br>2/21/2019<br>3/1/2019 | $23,168<br>$16,863<br>$57,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL E.T. HORN CO** | | **$97,701** | |
| 3.287  EAGLE ENVIRONMENTAL SERVICES, INC.<br>18379 PETROLEUM DR<br>BATON ROUGE, LA 70809 | 2/7/2019<br>2/21/2019 | $7,958<br>$6,190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EAGLE ENVIRONMENTAL SERVICES, INC.** | | **$14,148** | |

**Hexion Inc.**                                                                     **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.288 | EASTMAN CHEMICAL CO<br>200 SO WILCOX DR<br>KINGSPORT, TN 37660-5280 | 1/2/2019 | $86,603 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $40,758 | |
| | | 2/7/2019 | $39,168 | |
| | | 2/7/2019 | $68,686 | |
| | | 2/14/2019 | $41,078 | |
| | | 3/1/2019 | $67,490 | |
| | | 3/1/2019 | $85,549 | |
| | | 3/7/2019 | $85,459 | |
| | | 3/14/2019 | $39,480 | |
| | | 3/18/2019 | $74,310 | |
| | | 3/25/2019 | $40,480 | |
| | | 3/28/2019 | $49,500 | |
| | **TOTAL EASTMAN CHEMICAL CO** | | **$718,560** | |
| 3.289 | ECO SERVICES OPERATIONS CORP<br>300 LINDENWOOD DR VALLEYBROOK<br>MALVERN, PA 19355 | 3/14/2019 | $16,508 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ECO SERVICES OPERATIONS CORP** | | **$16,508** | |
| 3.290 | EDWARDS INC<br>4119 SHEEP PASTURE RD<br>SPRING HOPE, NC 27882 | 1/2/2019 | $21,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $6,319 | |
| | | 2/7/2019 | $4,276 | |
| | | 2/14/2019 | $2,213 | |
| | | 3/1/2019 | $788 | |
| | **TOTAL EDWARDS INC** | | **$35,515** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.291  EDWARDS WOOD PRODUCTS INC<br>PO BOX 198963<br>ATLANTA, GA 30384-8963 | 1/2/2019<br>1/31/2019<br>3/7/2019 | $4,919<br>$5,971<br>$4,911 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EDWARDS WOOD PRODUCTS INC** | | **$15,801** | |
| 3.292  EFESO CONSULTING, INC.<br>1801 PEACHTREE ST NE STE 300<br>ATLANTA, GA 30309 | 1/2/2019<br>1/17/2019<br>2/7/2019<br>2/21/2019 | $147,176<br>$11,022<br>$45,144<br>$38,777 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EFESO CONSULTING, INC.** | | **$242,119** | |
| 3.293  EJ2 COMMUNICATIONS<br>111 EAST 14TH STREET 284<br>NEW YORK, NY 10003 | 3/18/2019 | $2,090,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EJ2 COMMUNICATIONS** | | **$2,090,000** | |
| 3.294  ELE CORP<br>7847 W 47TH ST<br>MCCOOK, IL 60525-3204 | 1/3/2019<br>2/21/2019 | $30,136<br>$30,136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ELE CORP** | | **$60,272** | |
| 3.295  ELECTRO DESIGN ENGINEERING INC<br>8133 EAGLE PALM DR<br>RIVERVIEW, FL 33578 | 1/17/2019<br>2/14/2019<br>2/21/2019 | $8,480<br>$13,930<br>$8,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ELECTRO DESIGN ENGINEERING INC** | | **$30,722** | |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.296   ELITE PIPING AND CIVIL<br>PO BOX 4652<br>HOUSTON, TX 77210-4652 | 1/2/2019 | $64,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $1,573 |  |
|  | 1/17/2019 | $14,295 |  |
|  | 1/31/2019 | $10,316 |  |
|  | 2/7/2019 | $2,251 |  |
|  | 2/21/2019 | $1,497 |  |
| **TOTAL ELITE PIPING AND CIVIL** |  | **$94,184** |  |
| 3.297   ELWOOD STAFFING SERVICES INC<br>PO BOX 1024<br>COLUMBUS, OH 47202-1024 | 1/3/2019 | $39,659 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $39,631 |  |
|  | 1/17/2019 | $40,929 |  |
|  | 1/31/2019 | $44,298 |  |
|  | 2/7/2019 | $83,138 |  |
|  | 2/14/2019 | $37,700 |  |
|  | 2/21/2019 | $36,911 |  |
|  | 3/1/2019 | $25,458 |  |
|  | 3/27/2019 | $375,954 |  |
| **TOTAL ELWOOD STAFFING SERVICES INC** |  | **$723,677** |  |

**Hexion Inc.**                                                              **Case Number:**       **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.298 | EMERALD PERFORMANCE MATERIALS LLC<br>PO BOX 74013<br>CLEVELAND, OH 44194-4013 | 1/10/2019 | $20,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $36,493 | |
| | | 1/31/2019 | $18,666 | |
| | | 2/7/2019 | $22,814 | |
| | | 2/14/2019 | $18,666 | |
| | | 2/21/2019 | $37,332 | |
| | | 2/28/2019 | $245,469 | |
| | | 3/7/2019 | $29,185 | |
| | **TOTAL EMERALD PERFORMANCE MATERIALS LLC** | | **$429,364** | |
| 3.299 | EMERY OLEOCHEMICALS LLC<br>PO BOX 643848<br>PITTSBURGH, PA 15264-3848 | 1/2/2019 | $43,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $43,805 | |
| | | 1/10/2019 | $85,205 | |
| | | 1/17/2019 | $43,456 | |
| | | 2/14/2019 | $44,480 | |
| | | 3/1/2019 | $38,138 | |
| | **TOTAL EMERY OLEOCHEMICALS LLC** | | **$298,695** | |
| 3.300 | EMI INTEGRITY SERVICES INC<br>PO BOX 24024<br>EUGENE, OR 97402 | 1/31/2019 | $39,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/14/2019 | $9,998 | |
| | | 3/7/2019 | $1,194 | |
| | **TOTAL EMI INTEGRITY SERVICES INC** | | **$50,788** | |
| 3.301 | EMROSE<br>PO BOX 16089<br>CLEVELAND, OH 44116-0089 | 2/7/2019 | $8,071 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EMROSE** | | **$8,071** | |

**Hexion Inc.**                                                         **Case Number:**      **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.302 | ENDRESS HAUSER INC<br>DEPT 78795  PO BOX 78000<br>DETROIT, MI 48278-0795 | 1/25/2019<br>2/27/2019<br>3/8/2019 | $5,842<br>$1,783<br>$1,531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ENDRESS HAUSER INC** | | **$9,156** | |
| 3.303 | ENGINEERED EQUIPMENT CO<br>12501 OLD SEWARD HWY, STE A<br>ANCHORAGE, AK 99515 | 1/2/2019 | $20,565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ENGINEERED EQUIPMENT CO** | | **$20,565** | |
| 3.304 | ENHESA INC<br>1911 N. FT MYER DRIVE, STE 1150<br>ARLINGTON, VA 22209 | 3/7/2019 | $61,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ENHESA INC** | | **$61,740** | |
| 3.305 | ENPRO INC<br>75 REMITTANCE DR  STE 1270<br>CHICAGO, IL 60675-1270 | 1/2/2019<br>1/17/2019<br>2/14/2019<br>3/7/2019 | $276<br>$2,170<br>$7,757<br>$6,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ENPRO INC** | | **$16,207** | |
| 3.306 | ENTERPRISE SPECIALTY PRODUCTS INC<br>PO BOX 488<br>LAURENS, SC 29360 | 1/17/2019<br>2/14/2019 | $2,889<br>$5,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ENTERPRISE SPECIALTY PRODUCTS INC** | | **$8,666** | |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.307 | ENVIRONMENTAL CHEMISTS INC<br>PO BOX 1037<br>WRIGHTSVILLE BEACH, NC 28480 | 1/7/2019 | $15,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/11/2019 | $1,160 | |
| | | 1/14/2019 | $3,335 | |
| | | 1/23/2019 | $4,825 | |
| | | 2/4/2019 | $120 | |
| | | 2/25/2019 | $895 | |
| | **TOTAL ENVIRONMENTAL CHEMISTS INC** | | **$25,494** | |
| 3.308 | ENVIRONMENTAL RESOURCES MGMT INC<br>75 REMITTANCE DR STE 6497<br>CHICAGO, IL 60675-6497 | 1/31/2019 | $450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/1/2019 | $439 | |
| | | 3/7/2019 | $28,800 | |
| | | 3/27/2019 | $16,525 | |
| | **TOTAL ENVIRONMENTAL RESOURCES MGMT INC** | | **$46,214** | |
| 3.309 | ERDMANN CORP<br>PO BOX 1269<br>LOUISVILLE, KY 40201-1269 | 1/2/2019 | $16,642 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $17,032 | |
| | | 2/7/2019 | $24,939 | |
| | | 3/1/2019 | $7,097 | |
| | **TOTAL ERDMANN CORP** | | **$65,711** | |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.310 ERIKS NORTH AMERICA INC<br>PO BOX 644819<br>PITTSBURG, PA 15264-4819 | 1/3/2019 | $11,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $64 | |
| | 1/17/2019 | $17,652 | |
| | 1/31/2019 | $3,763 | |
| | 2/7/2019 | $558 | |
| | 2/14/2019 | $124 | |
| | 2/21/2019 | $3,453 | |
| **TOTAL ERIKS NORTH AMERICA INC** | | **$36,634** | |
| 3.311 ERNST & YOUNG LLP<br>P.O. BOX 640382<br>PITTSBURGH, PA 15264-0382 | 1/10/2019 | $147,073 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/19/2019 | $181,443 | |
| | 3/8/2019 | $75,000 | |
| | 3/15/2019 | $168,087 | |
| | 3/18/2019 | $145,000 | |
| | 3/21/2019 | $290,555 | |
| | 3/27/2019 | $8,000 | |
| | 3/29/2019 | $87,766 | |
| **TOTAL ERNST & YOUNG LLP** | | **$1,102,924** | |
| 3.312 ESTES EXPRESS LINES<br>PO BOX 25612<br>RICHMOND, VA 23260 | 1/2/2019 | $113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $970 | |
| | 1/17/2019 | $1,168 | |
| | 2/7/2019 | $2,747 | |
| | 2/14/2019 | $1,304 | |
| | 2/21/2019 | $1,284 | |
| | 3/1/2019 | $259 | |
| **TOTAL ESTES EXPRESS LINES** | | **$7,846** | |

**Hexion Inc.**

**Case Number:** **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.313 EUROTAINER SA<br>5810 WILSON RD STE 200<br>HUMBLE, TX 77396 | 1/2/2019<br>1/17/2019<br>2/21/2019 | $26,362<br>$27,127<br>$27,121 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EUROTAINER SA** | **$80,610** | |
| 3.314 EVELYN MOSLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019<br>2/1/2019<br>3/4/2019 | $3,266<br>$3,266<br>$3,266 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EVELYN MOSLEY** | **$9,798** | |
| 3.315 EVERCHEM LLC<br>1400 NORTH PROVIDENCE ROAD<br>MEDIA, PA 19063 | 1/2/2019<br>2/14/2019 | $27,504<br>$27,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EVERCHEM LLC** | **$55,008** | |
| 3.316 EVERCORE GROUP LLC<br>PO BOX 844233<br>BOSTON, MA 02284-4233 | 3/18/2019 | $758,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EVERCORE GROUP LLC** | **$758,312** | |
| 3.317 EVERGREEN ENGINEERING<br>1740 WILLOW CREEK CIRCLE<br>EUGENE, OR 97402 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019 | $19,941<br>$16,400<br>$1,458<br>$37,487<br>$17,375<br>$6,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EVERGREEN ENGINEERING** | **$98,985** | |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.318 | EVONIK CORPORATION<br>299 JEFFERSON RD<br>DALLAS, TX 75373-036307054 | 1/2/2019 | $141,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $24,532 | |
| | | 1/23/2019 | $168,709 | |
| | | 1/29/2019 | $7,072 | |
| | | 1/31/2019 | $4,761 | |
| | | 2/14/2019 | $35,278 | |
| | | 2/21/2019 | $26,758 | |
| | | 2/25/2019 | $123,617 | |
| | | 2/26/2019 | $7,072 | |
| | | 2/27/2019 | $23,846 | |
| | **TOTAL EVONIK CORPORATION** | | **$563,021** | |
| 3.319 | EVOQUA WATER TECHNOLOGIES LLC<br>PO BOX 360766<br>PITTSBURGH, PA 15250 | 1/2/2019 | $4,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $1,245 | |
| | | 1/17/2019 | $6,336 | |
| | | 1/31/2019 | $358 | |
| | | 2/7/2019 | $1,245 | |
| | | 2/7/2019 | $2,046 | |
| | | 3/7/2019 | $314 | |
| | | 3/7/2019 | $2,697 | |
| | **TOTAL EVOQUA WATER TECHNOLOGIES LLC** | | **$18,332** | |
| 3.320 | EXCALIBAR MINERALS LLC<br>PO BOX 973693<br>DALLAS, TX 75397-3693 | 2/7/2019 | $1,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/1/2019 | $17,946 | |
| | **TOTAL EXCALIBAR MINERALS LLC** | | **$19,524** | |

**Hexion Inc.**                                                                                 **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.321 | EXECUTIVE BRANDS INC<br>2896 CRESCENT AVE STE 106<br>EUGENE, OR 97408 | 2/7/2019<br>3/1/2019<br>3/7/2019 | $2,795<br>$2,795<br>$2,795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EXECUTIVE BRANDS INC** | | **$8,385** | |
| 3.322 | EXPEDIENT<br>1 ALLEGHANY CTR MALL 6TH FL STE 600<br>PITTSBURGH, PA 15212 | 1/22/2019<br>2/19/2019<br>3/22/2019 | $98,708<br>$115,249<br>$109,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EXPEDIENT** | | **$323,943** | |
| 3.323 | EXPRESS SERVICES INC<br>PO BOX 203901<br>DALLAS, TX 75320-3901 | 1/2/2019<br>1/3/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>2/14/2019<br>2/21/2019<br>2/21/2019<br>3/1/2019<br>3/1/2019<br>3/7/2019 | $3,295<br>$974<br>$3,170<br>$1,911<br>$3,719<br>$5,490<br>$3,891<br>$4,814<br>$1,241<br>$4,292<br>$699<br>$1,935<br>$8,574<br>$1,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EXPRESS SERVICES INC** | | **$45,100** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.324 | EXXONMOBIL OIL CORP<br>4500 DACOMA ST<br>HOUSTON, TX 77092 | 1/3/2019 | $407,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/4/2019 | $40,309 | |
| | | 1/7/2019 | $84,029 | |
| | | 1/9/2019 | $85,739 | |
| | | 1/10/2019 | $60,866 | |
| | | 1/10/2019 | $84,426 | |
| | | 1/14/2019 | $91,188 | |
| | | 1/14/2019 | $171,748 | |
| | | 1/15/2019 | $162,710 | |
| | | 1/15/2019 | $91,626 | |
| | | 1/18/2019 | $7,214 | |
| | | 1/18/2019 | $28,550 | |
| | | 1/23/2019 | $8,769 | |
| | | 1/24/2019 | $253,232 | |
| | | 1/25/2019 | $75,600 | |
| | | 1/25/2019 | $85,259 | |
| | | 1/25/2019 | $90,125 | |
| | | 1/25/2019 | $19,696 | |
| | | 1/28/2019 | $35,216 | |
| | | 1/28/2019 | $20,242 | |
| | | 1/31/2019 | $83,985 | |
| | | 2/1/2019 | $252,163 | |
| | | 2/4/2019 | $85,598 | |
| | | 2/4/2019 | $187,515 | |
| | | 2/4/2019 | $257,291 | |
| | | 2/5/2019 | $334,500 | |
| | | 2/6/2019 | $87,751 | |
| | | 2/8/2019 | $85,864 | |
| | | 2/13/2019 | $82,551 | |
| | | 2/14/2019 | $170,657 | |
| | | 2/15/2019 | $78,153 | |
| | | 2/19/2019 | $79,313 | |
| | | 2/20/2019 | $238,325 | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/21/2019 | $76,587 | |
| | 2/22/2019 | $244,928 | |
| | 2/25/2019 | $85,188 | |
| | 2/25/2019 | $32,415 | |
| | 2/26/2019 | $84,097 | |
| | 2/28/2019 | $84,998 | |
| | 3/1/2019 | $20,594 | |
| | 3/4/2019 | $161,364 | |
| | 3/4/2019 | $78,338 | |
| | 3/5/2019 | $2,250 | |
| | 3/7/2019 | $125,010 | |
| | 3/8/2019 | $78,959 | |
| | 3/12/2019 | $162,009 | |
| | 3/12/2019 | $78,689 | |
| | 3/15/2019 | $88,466 | |
| | 3/19/2019 | $162,156 | |
| | 3/20/2019 | $85,340 | |
| | 3/26/2019 | $75,682 | |
| | 3/27/2019 | $83,898 | |
| | 3/29/2019 | $3,225 | |
| | 3/29/2019 | $78,679 | |
| **TOTAL EXXONMOBIL OIL CORP** | | $5,820,382 | |

**Hexion Inc.**                                                      **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.325 | F W WEBB CO<br>160 MIDDLESEX TURNPIKE<br>BEDFORD, MA 01730 | 1/10/2019 | $385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/11/2019 | $314 | |
| | | 1/14/2019 | $3,673 | |
| | | 1/17/2019 | $116 | |
| | | 1/28/2019 | $374 | |
| | | 1/31/2019 | $1,311 | |
| | | 2/11/2019 | $1,929 | |
| | | 2/21/2019 | $1,565 | |
| | | 3/7/2019 | $535 | |
| | | 3/8/2019 | $429 | |
| | **TOTAL F W WEBB CO** | | **$10,630** | |
| 3.326 | FAHLGREN MORTINE<br>4030 EASTON STN STE 300<br>COLUMBUS, OH 43219 | 1/2/2019 | $125,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FAHLGREN MORTINE** | | **$125,983** | |
| 3.327 | FAHRENHEIT IT INC<br>PO BOX 540003<br>ATLANTA, GA 30353-0003 | 1/2/2019 | $7,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $7,504 | |
| | | 3/1/2019 | $1,744 | |
| | **TOTAL FAHRENHEIT IT INC** | | **$16,718** | |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.328 | FASTENAL CO<br>PO BOX 1286<br>WINONA, MN 55987-7286 | 1/2/2019 | $916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $563 | |
| | | 1/3/2019 | $4,872 | |
| | | 1/4/2019 | $3,215 | |
| | | 1/7/2019 | $6,951 | |
| | | 1/14/2019 | $4,124 | |
| | | 1/17/2019 | $2,976 | |
| | | 1/22/2019 | $2,871 | |
| | | 1/24/2019 | $187 | |
| | | 1/29/2019 | $2,254 | |
| | | 1/31/2019 | $411 | |
| | | 2/4/2019 | $2,803 | |
| | | 2/11/2019 | $670 | |
| | | 2/13/2019 | $349 | |
| | | 2/14/2019 | $302 | |
| | | 2/15/2019 | $1,447 | |
| | | 2/19/2019 | $12,383 | |
| | | 2/21/2019 | $480 | |
| | | 2/22/2019 | $561 | |
| | | 2/25/2019 | $1,547 | |
| | | 2/28/2019 | $66 | |
| | | 3/4/2019 | $295 | |
| | | 3/7/2019 | $5 | |
| | | 3/11/2019 | $6,930 | |
| | **TOTAL FASTENAL CO** | | **$57,175** | |

| Hexion Inc. | | | | Case Number: | 19-10687 |

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.329 | FEAZEL ELECTRICAL CONTRACTING INC<br>PO BOX 17826<br>SHREVEPORT, LA 71138-0826 | 2/14/2019<br>2/21/2019<br>3/7/2019 | $15,905<br>$35,653<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FEAZEL ELECTRICAL CONTRACTING INC** | | **$56,558** | |
| 3.330 | FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $2,645<br>$75<br>$556<br>$1,399<br>$3,513<br>$1,767<br>$1,442<br>$1,511<br>$565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FEDEX** | | **$13,472** | |
| 3.331 | FEDEX FREIGHT EAST<br>500 ROSS STREET AIM 154-0455<br>PITTSBURGH, PA 15262 | 1/2/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $6,095<br>$759<br>$4,513<br>$690<br>$105<br>$1,013<br>$390 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FEDEX FREIGHT EAST** | | **$13,566** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.332   FIDELITY<br>PO BOX 73307<br>CHICAGO, IL 60673 | 1/3/2019 | $39 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/4/2019 | $586,039 | |
| | 1/17/2019 | $853,983 | |
| | 1/31/2019 | $832,455 | |
| | 2/14/2019 | $831,050 | |
| | 2/25/2019 | $17,810 | |
| | 3/1/2019 | $825,705 | |
| | 3/14/2019 | $827,801 | |
| | 3/26/2019 | $816,188 | |
| | 3/27/2019 | $280,847 | |
| **TOTAL FIDELITY** | | **$5,871,917** | |
| 3.333   FINE GRINDING CORP<br>241 E ELM STREET<br>CONSHOHOCKEN, PA 19428 | 1/2/2019 | $21,222 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $19,526 | |
| | 1/17/2019 | $17,281 | |
| | 1/31/2019 | $4,416 | |
| | 2/7/2019 | $23,134 | |
| | 3/7/2019 | $60,533 | |
| | 3/26/2019 | $88,667 | |
| **TOTAL FINE GRINDING CORP** | | **$234,780** | |
| 3.334   FIREPROOF RECORDS CENTER<br>PO BOX 1150<br>GROVE CITY, OH 43123 | 1/2/2019 | $1,399 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $5,931 | |
| | 2/14/2019 | $4,906 | |
| **TOTAL FIREPROOF RECORDS CENTER** | | **$12,235** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.335 | FIS AVANTGARD LLC<br>PO BOX 5807<br>CAROL STREAM, IL 60197-5807 | 1/2/2019<br>2/7/2019 | $11,803<br>$11,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FIS AVANTGARD LLC** | | **$23,355** | |
| 3.336 | FISHER SCIENTIFIC<br>13551 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 1/4/2019 | $27,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FISHER SCIENTIFIC** | | **$27,257** | |
| 3.337 | FISHER SCIENTIFIC CO LLC<br>PO BOX 404705<br>ATLANTA, GA 30384-4705 | 1/3/2019<br>1/7/2019<br>1/11/2019<br>1/14/2019<br>1/18/2019<br>1/22/2019<br>2/25/2019 | $41,031<br>$2,740<br>$110<br>$116<br>$272<br>$1,344<br>$41,294 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FISHER SCIENTIFIC CO LLC** | | **$86,907** | |
| 3.338 | FLANDERS ELECTRIC INC<br>P O BOX 74008936<br>CHICAGO, IL 60674-8936 | 1/31/2019 | $36,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FLANDERS ELECTRIC INC** | | **$36,447** | |
| 3.339 | FLEISHMAN-HILLARD INC<br>PO BOX 771733<br>ST LOUIS, MO 63177 | 3/20/2019 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FLEISHMAN-HILLARD INC** | | **$25,000** | |

**Hexion Inc.**                                                                    **Case Number:**     **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.340 | FLEMING & ASSOC<br>1004 HAY ST<br>FAYETTEVILLE, NC 28305 | 2/21/2019 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FLEMING & ASSOC** | | **$40,000** | |
| 3.341 | FLORIDA LIFT SYSTEMS LLC<br>115 S 78TH ST<br>TAMPA, FL 33619 | 1/2/2019 | $1,632 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/1/2019 | $1,632 | |
| | | 2/4/2019 | $3,074 | |
| | | 2/22/2019 | $199 | |
| | | 3/1/2019 | $42 | |
| | | 3/4/2019 | $1,632 | |
| | | 3/6/2019 | $1,316 | |
| | | 3/8/2019 | $692 | |
| | **TOTAL FLORIDA LIFT SYSTEMS LLC** | | **$10,219** | |
| 3.342 | FLORIDA ROCK_TANK LINES INC<br>PO BOX 936126<br>ATLANTA, GA 31193-6126 | 1/2/2019 | $3,204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $200 | |
| | | 1/17/2019 | $1,600 | |
| | | 2/7/2019 | $10,426 | |
| | | 2/14/2019 | $3,178 | |
| | | 2/21/2019 | $4,816 | |
| | | 3/1/2019 | $3,133 | |
| | | 3/7/2019 | $2,546 | |
| | **TOTAL FLORIDA ROCK_TANK LINES INC** | | **$29,102** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.343  FLOWSERVE FSD CORP<br>4179 COLLECTION CTR DR<br>CHICAGO, IL 60693 | 1/2/2019 | $828 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $4,582 | |
| | 2/7/2019 | $5,369 | |
| | 2/21/2019 | $4,308 | |
| | 3/1/2019 | $3,190 | |
| | 3/7/2019 | $811 | |
| | 3/7/2019 | $5,449 | |
| **TOTAL FLOWSERVE FSD CORP** | | **$24,536** | |
| 3.344  FLUID FLOW OF GEORGIA INC<br>PO BOX 751278<br>CHARLOTTE, NC 28275 | 1/17/2019 | $600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/31/2019 | $829 | |
| | 2/7/2019 | $5,280 | |
| | 2/14/2019 | $418 | |
| | 2/21/2019 | $1,530 | |
| | 3/1/2019 | $3,406 | |
| **TOTAL FLUID FLOW OF GEORGIA INC** | | **$12,062** | |
| 3.345  FLUID FLOW PRODUCTS INC<br>10207 S SAM HOUSTON PARKWAY WEST<br>HOUSTON, TX 77071-3146 | 1/2/2019 | $23,029 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/7/2019 | $926 | |
| | 2/14/2019 | $2,359 | |
| **TOTAL FLUID FLOW PRODUCTS INC** | | **$26,314** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3.346   FOREMARK PERFORMANCE CHEMICALS INC<br>PO BOX 4900 UNIT 75<br>PORTLAND, OR 97208 | 1/2/2019 | $200,485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $12,563 |  |
|  | 1/10/2019 | $83,146 |  |
|  | 1/17/2019 | $55,518 |  |
|  | 1/31/2019 | $57,860 |  |
|  | 2/7/2019 | $134,317 |  |
|  | 2/14/2019 | $48,067 |  |
|  | 2/21/2019 | $94,053 |  |
|  | 3/7/2019 | $80,368 |  |
|  | 3/29/2019 | $107,761 |  |
| **TOTAL FOREMARK PERFORMANCE CHEMICALS INC** | | **$874,136** | |
| 3.347   FORT BEND COUNTY<br>PO BOX 1028<br>RICHMOND, TX 77487-1028 | 1/17/2019 | $34,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FORT BEND COUNTY** | | **$34,112** | |
| 3.348   FRANKLIN INTERNATIONAL<br>DEPT 781189 PO BOX 78000<br>DETROIT, MI 48278-1189 | 1/3/2019 | $121,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $20,265 |  |
|  | 1/17/2019 | $46,188 |  |
|  | 1/31/2019 | $101,543 |  |
|  | 2/7/2019 | $47,402 |  |
|  | 2/12/2019 | $81,486 |  |
|  | 3/7/2019 | $17,995 |  |
|  | 3/15/2019 | $92,939 |  |
|  | 3/22/2019 | $194,478 |  |
| **TOTAL FRANKLIN INTERNATIONAL** | | **$724,006** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.349 | FRED S CARVER INC<br>DEPARTMENT 4522<br>CAROL STREAM, IL 60122-4522 | 1/3/2019 | $10,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FRED S CARVER INC** | | **$10,832** | |
| 3.350 | FREDERICK G. ROGERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/10/2019 | $700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/19/2019 | $3,800 | |
| | | 3/1/2019 | $2,500 | |
| | | 3/8/2019 | $2,250 | |
| | | 3/27/2019 | $1,000 | |
| | **TOTAL FREDERICK G. ROGERS** | | **$10,250** | |
| 3.351 | FUJIFILM ULRA PURE SOLUTIONS INC<br>11225 COMMERCIAL PARKWAY<br>CASTROVILLE, CA 95012-3205 | 1/10/2019 | $19,181 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/14/2019 | $35,166 | |
| | | 3/7/2019 | $33,742 | |
| | **TOTAL FUJIFILM ULRA PURE SOLUTIONS INC** | | **$88,089** | |
| 3.352 | FUREY FILTER & PUMP INC<br>N117 W19237 FULTON DR<br>GERMANTOWN, WI 53022-6304 | 1/2/2019 | $3,508 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/31/2019 | $285 | |
| | | 3/1/2019 | $7,226 | |
| | | 3/7/2019 | $6,675 | |
| | **TOTAL FUREY FILTER & PUMP INC** | | **$17,694** | |
| 3.353 | FUSIONSTORM<br>PO BOX 31001-830<br>PASADENA, CA 91107 | 1/3/2019 | $58,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/28/2019 | $63,881 | |
| | **TOTAL FUSIONSTORM** | | **$122,139** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.354 | GALLAGHER BASSETT SERVICES INC.<br>2 PIERCE PL<br>ITASCA, IL 60143 | 1/2/2019<br>1/9/2019<br>1/16/2019<br>1/23/2019<br>1/29/2019<br>2/6/2019<br>2/20/2019<br>2/21/2019 | $2,372<br>$613<br>$556<br>$2,492<br>$537<br>$220<br>$1,193<br>$2,721 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GALLAGHER BASSETT SERVICES INC.** | | **$10,704** | |
| 3.355 | GATX RAIL<br>3454 SOLUTIONS CTR<br>CHICAGO, IL 60677-3004 | 1/2/2019<br>1/31/2019<br>3/7/2019 | $51,170<br>$51,170<br>$51,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GATX RAIL** | | **$153,510** | |
| 3.356 | GAYESCO-WIKA USA LP<br>PO BOX 896113<br>CHARLOTTE, NC 28289-6113 | 1/31/2019 | $27,795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GAYESCO-WIKA USA LP** | | **$27,795** | |
| 3.357 | GBQ PARTNERS LLC<br>230 W ST STE 700<br>COLUMBUS, OH 43215 | 3/22/2019 | $13,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GBQ PARTNERS LLC** | | **$13,710** | |
| 3.358 | GEHRING-MONTGOMERY INC<br>710 LOUIS DR<br>WARMINSTER, PA 18974 | 3/1/2019 | $13,889 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GEHRING-MONTGOMERY INC** | | **$13,889** | |

Hexion Inc.                                                                    Case Number:        19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.359 | GEMINI CORP<br>PO BOX 584<br>BROWNSVILLE, OR 97327 | 1/2/2019<br>2/11/2019<br>2/21/2019 | $4,534<br>$272,437<br>$14,126 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GEMINI CORP** | | **$291,098** | |
| 3.360 | GENERAL INSULATION INC<br>PO BOX 190127<br>MOBILE, AL 36619 | 1/18/2019 | $10,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENERAL INSULATION INC** | | **$10,520** | |
| 3.361 | GENERAL STEEL CONTRACTORS INC<br>PO BOX 1078<br>HOPKINSVILLE, KY 42241 | 1/17/2019<br>2/7/2019<br>3/1/2019 | $9,020<br>$900<br>$500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENERAL STEEL CONTRACTORS INC** | | **$10,420** | |
| 3.362 | GENERAL STEEL DRUM CORP<br>PO BOX 538405<br>ATLANTA, GA 30353-8405 | 1/3/2019<br>2/7/2019 | $5,073<br>$5,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENERAL STEEL DRUM CORP** | | **$10,317** | |
| 3.363 | GENSUITE LLC<br>4680 PKWY DR STE 400<br>MASON, OH 45040 | 1/3/2019<br>1/17/2019<br>2/7/2019 | $17,500<br>$12,750<br>$21,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENSUITE LLC** | | **$51,563** | |

**Hexion Inc.**                                                                                   **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.364    GEORGE E BOOTH CO INC<br>8202 W 10TH ST<br>INDIANAPOLIS, IN 46214-2432 | 2/21/2019 | $6,890 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GEORGE E BOOTH CO INC | | $6,890 | |
| 3.365    GETTY IMAGES US INC<br>PO BOX 953604<br>ST LOUIS, MO 63195-3604 | 1/31/2019<br>2/7/2019 | $20,300<br>$13,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GETTY IMAGES US INC | | $33,800 | |
| 3.366    GIANT RESOURCE RECOVERY<br>PO BOX 782797<br>PHILADELPHIA, PA 19178-2797 | 1/3/2019<br>2/14/2019<br>2/21/2019 | $28,727<br>$4,359<br>$8,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GIANT RESOURCE RECOVERY | | $42,026 | |
| 3.367    GLEN RAVEN TECHNICAL FABRICS<br>PO BOX 2540<br>BURLINGTON, NC 27216 | 2/14/2019<br>2/19/2019 | $30,884<br>$30,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GLEN RAVEN TECHNICAL FABRICS | | $61,768 | |
| 3.368    GLENS FALLS FIRE DEPARTMENT<br>134 RIDGE STREET<br>GLENS FALLS, NY 12801 | 3/1/2019 | $11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GLENS FALLS FIRE DEPARTMENT | | $11,000 | |

**Hexion Inc.**                                                           **Case Number:**       **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.369   GOLF CARS OF HOUSTON, LP<br>11219 N FREEWAY<br>HOUSTON, TX 77037 | 1/4/2019 | $3,389 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/31/2019 | $487 |  |
|  | 2/1/2019 | $6,211 |  |
|  | 2/4/2019 | $176 |  |
|  | 2/7/2019 | $1,406 |  |
|  | 2/11/2019 | $717 |  |
|  | 3/1/2019 | $1,351 |  |
|  | 3/8/2019 | $1,614 |  |
|  | 3/11/2019 | $1,337 |  |
| **TOTAL GOLF CARS OF HOUSTON, LP** | | **$16,688** | |
| 3.370   GOOSE CRK CONS ISD TAX COLLECTOR<br>PO BOX 2805<br>BAYTOWN, TX 77522-2805 | 1/17/2019 | $136,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GOOSE CRK CONS ISD TAX COLLECTOR** | | **$136,106** | |
| 3.371   GP CORRUAGED LLC<br>PO BOX 93350<br>CHICAGO, IL 60673-3350 | 1/17/2019 | $20,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GP CORRUAGED LLC** | | **$20,669** | |
| 3.372   GRANITE TELECOMMUNICATIONS<br>PO BOX 983119<br>BOSTON, MA 02298-3119 | 1/22/2019 | $8,568 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/23/2019 | $16,030 |  |
|  | 2/13/2019 | $10,932 |  |
|  | 3/4/2019 | $8,743 |  |
| **TOTAL GRANITE TELECOMMUNICATIONS** | | **$44,273** | |

Hexion Inc.                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.373 GRASSHOPPER GARDENS INC<br>PO BOX 124<br>GANSEVOORT, NY 12831 | 1/2/2019<br>1/31/2019<br>3/7/2019 | $5,145<br>$5,145<br>$5,145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRASSHOPPER GARDENS INC** | | **$15,434** | |
| 3.374 GRAYBAR ELECTRIC COMPANY INC<br>PO BOX 403052<br>ATLANTA, GA 30384-3052 | 1/2/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019 | $2,478<br>$7,255<br>$6,810<br>$489<br>$88 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRAYBAR ELECTRIC COMPANY INC** | | **$17,119** | |
| 3.375 GREAT WESTERN VALVE INC<br>PO BOX 4356<br>HOUSTON, TX 77210-4356 | 1/3/2019<br>1/17/2019<br>1/31/2019 | $141,786<br>$15,778<br>$4,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GREAT WESTERN VALVE INC** | | **$162,029** | |
| 3.376 GREEN BUILDING INITIATIVE INC<br>2885 SANFORD AVE, SW 34740<br>GRANDVILLE, MI 49418 | 1/2/2019 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GREEN BUILDING INITIATIVE INC** | | **$25,000** | |
| 3.377 GREENBERRY INDUSTRIAL LLC<br>PO BOX 759<br>VANCOUVER, WA 98666 | 2/7/2019 | $60,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GREENBERRY INDUSTRIAL LLC** | | **$60,205** | |

**Hexion Inc.**                                                    **Case Number:**     **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.378 | GREENCHEM INDUSTRIES LLC<br>222 CLEMATIS ST STE 207<br>WEST PALM BEACH, FL 33401 | 1/10/2019<br>2/14/2019<br>2/21/2019 | $12,350<br>$21,158<br>$50,004 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GREENCHEM INDUSTRIES LLC** | | **$83,513** | |
| 3.379 | GREIF FLEXIBLES USA INC<br>26686 NETWORK PL<br>CHICAGO, IL 60673-1266 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $27,234<br>$17,914<br>$1,758<br>$7,540<br>$51,805<br>$42,696<br>$39,179<br>$53,411 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GREIF FLEXIBLES USA INC** | | **$241,537** | |
| 3.380 | GREIF INC<br>PO BOX 88879<br>CHICAGO, IL 60695-1879 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $95,929<br>$79,233<br>$109,989<br>$90,129<br>$136,971<br>$81,568<br>$134,243<br>$141,638<br>$108,162 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GREIF INC** | | **$977,863** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.381 | GREYTERRA ENVIRONMENTAL INC<br>PO BOX 370<br>CASTROVILLE, TX 78009 | 1/17/2019 | $7,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $45,330 | |
| | | 2/14/2019 | $3,360 | |
| | | 3/1/2019 | $1,475 | |
| | **TOTAL GREYTERRA ENVIRONMENTAL INC** | | $58,050 | |
| 3.382 | GRIMES INDUSTRIAL SUPPLY<br>3405 ROSALINO ST<br>ALEXANDRIA, LA 71301 | 1/31/2019 | $6,857 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GRIMES INDUSTRIAL SUPPLY** | | $6,857 | |
| 3.383 | GROVES EQUIPMENT RENTAL CO INC<br>PO BOX 385<br>GROVES, TX 77619-0385 | 1/10/2019 | $2,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $4,500 | |
| | | 1/31/2019 | $1,350 | |
| | | 2/14/2019 | $1,975 | |
| | | 2/21/2019 | $1,975 | |
| | | 3/7/2019 | $1,100 | |
| | **TOTAL GROVES EQUIPMENT RENTAL CO INC** | | $13,100 | |
| 3.384 | GULF COAST CONTROL VALVES INC<br>3923 PANSY STE D<br>PASADENA, TX 77505 | 1/3/2019 | $3,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $2,450 | |
| | | 2/21/2019 | $12,088 | |
| | | 3/1/2019 | $8,978 | |
| | **TOTAL GULF COAST CONTROL VALVES INC** | | $27,016 | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.385 | GULF WEST LANDFILL TX LP<br>PO BOX 841833<br>DALLAS, TX 75284-1833 | 1/3/2019<br>1/17/2019<br>2/7/2019 | $4,554<br>$8,852<br>$1,154 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL GULF WEST LANDFILL TX LP** | **$14,559** | |
| 3.386 | H & E EQUIPMENT SERVICES INC<br>PO BOX 849850<br>DALLAS, TX 75284-9850 | 1/7/2019<br>1/14/2019<br>1/22/2019<br>1/28/2019<br>2/4/2019<br>2/11/2019<br>2/15/2019<br>2/19/2019<br>2/25/2019<br>3/11/2019 | $2,046<br>$1,777<br>$1,908<br>$4,399<br>$2,046<br>$1,777<br>$1,657<br>$1,908<br>$4,301<br>$1,777 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL H & E EQUIPMENT SERVICES INC** | **$23,595** | |

**Hexion Inc.**                                                        **Case Number:**      **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.387 | H M CRAIG METAL & SUPPLY CO<br>PO BOX 550<br>STANLEY, NC 28164 | 1/2/2019 | $265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/14/2019 | $400 | |
| | | 1/18/2019 | $658 | |
| | | 1/24/2019 | $174 | |
| | | 1/28/2019 | $2,276 | |
| | | 1/31/2019 | $1,672 | |
| | | 2/11/2019 | $2,476 | |
| | | 2/19/2019 | $528 | |
| | | 2/21/2019 | $163 | |
| | | 2/22/2019 | $528 | |
| | | 3/1/2019 | $15 | |
| | **TOTAL H M CRAIG METAL & SUPPLY CO** | | **$9,155** | |
| 3.388 | H R TECHNOLOGIES INC<br>32500 N AVIS DR<br>MADISON HEIGHTS, MI 48071 | 1/2/2019 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL H R TECHNOLOGIES INC** | | **$15,000** | |
| 3.389 | H2O CONTRACTORS<br>86291 BLOSSOM ST<br>EUGENE, OR 97405 | 1/2/2019 | $73,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $1,808 | |
| | | 2/7/2019 | $40,000 | |
| | | 2/21/2019 | $10,473 | |
| | **TOTAL H2O CONTRACTORS** | | **$125,643** | |
| 3.390 | HA INTERNATIONAL LLC<br>630 OAKMONT LN<br>WESTMONT, IL 60559 | 1/22/2019 | $1,302,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/22/2019 | $1,272,455 | |
| | | 3/22/2019 | $1,316,640 | |
| | **TOTAL HA INTERNATIONAL LLC** | | **$3,891,315** | |

**Hexion Inc.**                                                    **Case Number:**         **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.391 | HACKETT GROUP INC<br>LOCKBOX 741197<br>ATLANTA, GA 30374-1197 | 3/1/2019<br>3/7/2019 | $15,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HACKETT GROUP INC** | | **$25,000** | |
| 3.392 | HALES & ASSOCIATES INC<br>PO BOX 531708<br>ATLANTA, GA 30353-1708 | 2/7/2019 | $20,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HALES & ASSOCIATES INC** | | **$20,260** | |
| 3.393 | HALTERMANN CARLESS US INC<br>707 TRAVIS ST 4TH FL N<br>HOUSTON, TX 77002 | 1/2/2019<br>2/21/2019 | $126,768<br>$116,234 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HALTERMANN CARLESS US INC** | | **$243,002** | |
| 3.394 | HANDY CHEMICALS (USA) LTD<br>120 DE l'INDUSTRIE BLVD<br>CANDIAC, PQ J5R 1J2<br>CANADA | 1/3/2019<br>1/10/2019<br>1/31/2019<br>2/7/2019<br>3/7/2019 | $37,672<br>$15,873<br>$29,942<br>$15,873<br>$33,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HANDY CHEMICALS (USA) LTD** | | **$132,589** | |
| 3.395 | HANSON BRIDGETT MARCUS<br>425 MARKET ST  26TH FL<br>SAN FRANCISCO, CA 94105 | 1/3/2019<br>1/17/2019<br>2/7/2019<br>3/1/2019<br>3/27/2019 | $137,593<br>$12,798<br>$15,026<br>$16,170<br>$57,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HANSON BRIDGETT MARCUS** | | **$238,855** | |

**Hexion Inc.**                                                              **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.396  HARBOR CAPITAL LEASING LLC<br>HARBOR CAPITAL GROUP 50591<br>SALT LAKE CITY, UT 84116 | 1/3/2019 | $13,809 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/14/2019 | $152 | |
| | 1/15/2019 | $858 | |
| | 1/18/2019 | $341 | |
| | 1/23/2019 | $152 | |
| | 1/28/2019 | $2,012 | |
| | 2/1/2019 | $13,809 | |
| | 2/14/2019 | $517 | |
| | 2/26/2019 | $2,329 | |
| | 3/4/2019 | $13,809 | |
| **TOTAL HARBOR CAPITAL LEASING LLC** | | **$47,788** | |
| 3.397  HARBORCHEM<br>PO BOX 630<br>CRANFORD, NJ 07016 | 1/10/2019 | $55,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/15/2019 | $55,339 | |
| | 1/31/2019 | $43,000 | |
| | 2/21/2019 | $52,187 | |
| | 2/26/2019 | $52,394 | |
| | 2/27/2019 | $52,371 | |
| | 2/28/2019 | $52,578 | |
| | 3/11/2019 | $43,000 | |
| **TOTAL HARBORCHEM** | | **$406,257** | |
| 3.398  HARCROS CHEMICALS INC<br>PO BOX 74583<br>CHICAGO, IL 60696 | 1/22/2019 | $31,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/8/2019 | $31,648 | |
| **TOTAL HARCROS CHEMICALS INC** | | **$63,616** | |

**Hexion Inc.**                                                     **Case Number:**    **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.399 | HAZ-MAT SERVICES INC<br>1225 L E GILLILAND DR<br>TEXARKANA, AR 71854 | 1/3/2019 | $12,907 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $1,976 | |
| | | 1/31/2019 | $8,604 | |
| | | 2/21/2019 | $5,409 | |
| | **TOTAL HAZ-MAT SERVICES INC** | | **$28,895** | |
| 3.400 | HD MECHANICAL INC<br>507 INDUSTRIAL DR<br>GRIFFITH, IN 46319 | 2/7/2019 | $126,985 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HD MECHANICAL INC** | | **$126,985** | |
| 3.401 | HELM US CORP<br>11700 KATY FREEWAY SUITE 600<br>HOUSTON, TX 77079 | 3/1/2019 | $32,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/19/2019 | $520,512 | |
| | **TOTAL HELM US CORP** | | **$552,919** | |
| 3.402 | HENDERSON SERVICES LLC<br>4502 POPLAR LEVEL RD<br>LOUISVILLE, KY 40213 | 1/3/2019 | $390 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/16/2019 | $1,040 | |
| | | 1/28/2019 | $3,953 | |
| | | 2/1/2019 | $34,199 | |
| | | 2/11/2019 | $6,719 | |
| | | 2/25/2019 | $16,270 | |
| | **TOTAL HENDERSON SERVICES LLC** | | **$62,571** | |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.403 | HENIFF TRANSPORTATION SYSTEMS LLC<br>7508 SOLUTION CENTER<br>CHICAGO, IL 60677-7005 | 1/2/2019 | $15,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $5,727 | |
| | | 1/10/2019 | $11,000 | |
| | | 1/17/2019 | $5,513 | |
| | | 2/7/2019 | $16,844 | |
| | | 2/14/2019 | $9,672 | |
| | | 3/1/2019 | $13,486 | |
| | **TOTAL HENIFF TRANSPORTATION SYSTEMS LLC** | | **$77,318** | |
| 3.404 | HOLLYFRONTIER REFINING & MARKETING<br>401 PLYMOUTH RD STE 350<br>PLYMOUTH MEETING, PA 19462 | 1/3/2019 | $675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/4/2019 | $19,747 | |
| | | 1/8/2019 | $160,093 | |
| | | 1/9/2019 | $99,895 | |
| | | 1/10/2019 | $85,429 | |
| | | 1/11/2019 | $20,226 | |
| | | 1/14/2019 | $19,318 | |
| | | 1/17/2019 | $156,443 | |
| | | 1/18/2019 | $106,607 | |
| | | 1/31/2019 | $79,434 | |
| | | 2/13/2019 | $242,500 | |
| | | 2/19/2019 | $94,358 | |
| | | 2/21/2019 | $230,009 | |
| | | 3/1/2019 | $360 | |
| | | 3/4/2019 | $225 | |
| | | 3/11/2019 | $79,832 | |
| | | 3/18/2019 | $139,419 | |
| | | 3/22/2019 | $160,250 | |
| | **TOTAL HOLLYFRONTIER REFINING & MARKETING** | | **$1,694,822** | |

**Hexion Inc.**                                      **Case Number:**    **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.405 | HOOD PACKAGING CORP<br>PO BOX 841296<br>DALLAS, TX 75284-1296 | 1/2/2019<br>2/14/2019 | $106,261<br>$1,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOOD PACKAGING CORP** | | **$107,911** | |
| 3.406 | HOOVER MATERIALS HANDLING GROUP INC<br>PO BOX 732866<br>DALLAS, TX 75373-2866 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019 | $29,030<br>$7,000<br>$10,347<br>$6,523<br>$7,850<br>$5,343<br>$6,525<br>$4,230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOOVER MATERIALS HANDLING GROUP INC** | | **$76,846** | |
| 3.407 | HOULIHAN LOKEY CAPITAL INC<br>ATTN ACCOUNTS RECEIVABLE DEPT<br>LOS ANGELES, CA 90067 | 3/21/2019<br>3/26/2019 | $453,158<br>$10,478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOULIHAN LOKEY CAPITAL INC** | | **$463,636** | |
| 3.408 | HOUMA ARMATURE WORKS & SUPPLY INC<br>2534 CUMMINS RD<br>HOUMA, LA 70363 | 1/17/2019<br>2/14/2019 | $10,612<br>$35,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOUMA ARMATURE WORKS & SUPPLY INC** | | **$46,188** | |

**Hexion Inc.**  **Case Number:**  **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.409 | HOUSTON REGIONAL MONITORING<br>PO BOX 202261<br>DALLAS, TX 75320-2261 | 1/2/2019<br>1/3/2019<br>3/1/2019 | $4,801<br>$4,801<br>$4,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOUSTON REGIONAL MONITORING** | | **$14,404** | |
| 3.410 | HOWDEN ROOTS LLC<br>PO BOX 842604<br>DALLAS, TX 75284-2604 | 1/2/2019<br>1/31/2019<br>3/7/2019 | $47,036<br>$50,726<br>$0 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOWDEN ROOTS LLC** | | **$97,762** | |
| 3.411 | HOYER GLOBAL USA INC<br>DEPT 267 BOX 4346<br>HOUSTON, TX 77210 | 1/2/2019<br>1/3/2019<br>1/4/2019<br>1/17/2019<br>1/18/2019<br>1/22/2019<br>1/28/2019<br>1/31/2019<br>2/11/2019<br>2/14/2019<br>2/20/2019 | $14,210<br>$700<br>$875<br>$490<br>$630<br>$12,880<br>$875<br>$280<br>$70<br>$385<br>$8,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOYER GLOBAL USA INC** | | **$39,690** | |

**Hexion Inc.**

**Case Number:**    **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.412   HR FOCAL POINT LLC<br>3948 LEGACY DR PMB 369, STE 106<br>PLANO, TX 75023 | 1/3/2019<br>2/7/2019<br>3/7/2019<br>3/27/2019 | $2,280<br>$4,418<br>$2,803<br>$3,753 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HR FOCAL POINT LLC** | **$13,253** | |
| 3.413   HSA BANK<br>605 N. 8TH ST, STE 320<br>SHEBOYGAN, WI 53081 | 1/11/2019<br>1/25/2019<br>2/8/2019<br>2/25/2019<br>3/8/2019<br>3/21/2019 | $202,137<br>$199,214<br>$192,867<br>$186,641<br>$181,055<br>$177,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HSA BANK** | **$1,139,894** | |
| 3.414   HUNTON TRANE SERVICES<br>PO BOX 4591<br>HOUSTON, TX 77210-4691 | 1/22/2019<br>2/21/2019 | $5,786<br>$5,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HUNTON TRANE SERVICES** | **$11,572** | |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.415 | HUNTSMAN PETROCHEMICAL LLC<br>10003 WOODLOCH FOREST DR<br>THE WOODLANDS, TX 77380-1913 | 1/2/2019 | $29,495 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $8,517 | |
| | | 1/14/2019 | $81,311 | |
| | | 1/15/2019 | $63,843 | |
| | | 1/16/2019 | $81,311 | |
| | | 1/17/2019 | $64,431 | |
| | | 1/31/2019 | $189,693 | |
| | | 2/4/2019 | $145,913 | |
| | | 2/14/2019 | $81,311 | |
| | | 2/21/2019 | $61,824 | |
| | | 2/25/2019 | $6,622 | |
| | | 2/27/2019 | $24,368 | |
| | | 2/28/2019 | $81,311 | |
| | | 3/4/2019 | $90,771 | |
| | | 3/7/2019 | $300 | |
| | **TOTAL HUNTSMAN PETROCHEMICAL LLC** | | **$1,011,022** | |
| 3.416 | HUNTSMAN POLYURETHANES INC<br>PO BOX 842832<br>BOSTON, MA 02284-2832 | 1/11/2019 | $426,264 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HUNTSMAN POLYURETHANES INC** | | **$426,264** | |
| 3.417 | HUSCH BLACKWELL LLP<br>190 CARONDELET PLAZA<br>ST. LOUIS, MO 6317963105-3441 | 1/31/2019 | $8,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/21/2019 | $1,761 | |
| | **TOTAL HUSCH BLACKWELL LLP** | | **$10,174** | |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.418  HYATT CORP AS AGENT OF HEDREEN HOTE<br>PO BOX 94706<br>SEATTLE, WA 98124-7006 | 3/7/2019 | $10,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL HYATT CORP AS AGENT OF HEDREEN HOTE** | | **$10,330** | |
| 3.419  HYATT LEGAL PLANS INC<br>PO BOX 714893<br>COLUMBUS, OH 43271-4893 | 1/2/2019<br>2/8/2019 | $4,882<br>$5,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HYATT LEGAL PLANS INC** | | **$10,134** | |
| 3.420  IFC NORTH AMERICA INC<br>63 CHURCH ST    SUITE 301<br>ST CATHARINES, ON L2R 3C4<br>CANADA | 2/7/2019 | $231,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IFC NORTH AMERICA INC** | | **$231,140** | |
| 3.421  ILLIANA TRANSIT WAREHOUSE CORP<br>700 STATE STREET<br>CALUMET CITY, IL 60409 | 1/2/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $4,507<br>$3,329<br>$3,331<br>$5,198<br>$4,148<br>$6,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ILLIANA TRANSIT WAREHOUSE CORP** | | **$27,028** | |
| 3.422  ILLINOIS RAILWAY INC<br>2316 RELIABLE PKWY<br>CHICAGO, IL 60686-2316 | 1/17/2019<br>1/24/2019<br>2/14/2019<br>3/1/2019<br>3/7/2019 | $20,580<br>$10,290<br>$30,870<br>$30,870<br>$26,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ILLINOIS RAILWAY INC** | | **$118,860** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.423 | IMCD US LLC<br>PO BOX 78000<br>DETROIT, MI 48278-1707 | 1/10/2019<br>2/14/2019<br>3/1/2019 | $536<br>$19,771<br>$3,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IMCD US LLC** | | **$24,140** | |
| 3.424 | INDEED INC<br>MAIL CODE 5160<br>DALLAS, TX 75266-0367 | 1/31/2019<br>2/14/2019 | $8,932<br>$9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDEED INC** | | **$17,932** | |
| 3.425 | INDUSTRIAL & CONSTRUCTION<br>PO BOX 127<br>WASHINGTON, NC 27889 | 1/7/2019<br>1/17/2019<br>1/22/2019<br>1/31/2019<br>2/1/2019<br>2/14/2019<br>2/25/2019<br>3/4/2019<br>3/8/2019<br>3/11/2019 | $4,768<br>$1,663<br>$643<br>$211<br>$2,155<br>$1,494<br>$2,910<br>$1,730<br>$2,135<br>$472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDUSTRIAL & CONSTRUCTION** | | **$18,181** | |
| 3.426 | INDUSTRIAL DISPOSAL CO<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | 1/14/2019 | $16,990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDUSTRIAL DISPOSAL CO** | | **$16,990** | |

**Hexion Inc.**                                                                                           **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.427 | INDUSTRIAL GUNITE INC<br>PO BOX 677381<br>DALLAS, TX 75267-7381 | 1/2/2019<br>1/17/2019 | $22,910<br>$1,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDUSTRIAL GUNITE INC** | | **$24,870** | |
| 3.428 | INDUSTRIAL STEAM<br>18W140 BUTTERFIELD RD STE 1100<br>OAKBROOK TERRACE, IL 60181 | 2/21/2019 | $7,899 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDUSTRIAL STEAM** | | **$7,899** | |
| 3.429 | INDUSTRY INTELLIGENCE INC<br>1990 S. BUNDY DR STE 380<br>LOS ANGELES, CA 90025 | 1/2/2019 | $11,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDUSTRY INTELLIGENCE INC** | | **$11,040** | |
| 3.430 | INEOS OXIDE LLC<br>21255A LA HWY 1<br>PLAQUEMINE, LA 70765-0718 | 1/2/2019<br>1/10/2019<br>1/11/2019<br>1/15/2019<br>1/17/2019<br>1/23/2019<br>1/30/2019<br>1/31/2019<br>2/1/2019<br>2/4/2019<br>2/14/2019<br>2/28/2019 | $789,321<br>$215,088<br>$8,411<br>$242,379<br>$109,800<br>$19,767<br>$92,016<br>$686,350<br>$90,495<br>$95,614<br>$732,492<br>$123,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INEOS OXIDE LLC** | | **$3,204,777** | |

**Hexion Inc.**                                                                                **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.431 | INEOS US INTERMEDIATE FINANCE LLC<br>PO BOX 2420 CHURCH ST STATION<br>NEW YORK, NY 10008-2420 | 1/2/2019 | $422,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/2/2019 | $147,130 | |
| | | 1/3/2019 | $867,641 | |
| | | 1/3/2019 | $726,917 | |
| | | 1/10/2019 | $738,002 | |
| | | 1/10/2019 | $1,146,172 | |
| | | 1/17/2019 | $441,830 | |
| | | 1/17/2019 | $546,358 | |
| | | 1/18/2019 | $164,262 | |
| | | 1/24/2019 | $3,478,698 | |
| | | 1/31/2019 | $216,286 | |
| | | 2/1/2019 | $574,625 | |
| | | 2/1/2019 | $4,100 | |
| | | 2/4/2019 | $17,957 | |
| | | 2/7/2019 | $397,411 | |
| | | 2/11/2019 | $574,625 | |
| | | 2/13/2019 | $85,229 | |
| | | 2/14/2019 | $535,811 | |
| | | 2/21/2019 | $163,884 | |
| | | 2/22/2019 | $12,776 | |
| | | 2/28/2019 | $291,319 | |
| | | 2/28/2019 | $1,551,765 | |
| | | 3/1/2019 | $1,057,395 | |
| | | 3/6/2019 | $161,329 | |
| | | 3/7/2019 | $629,803 | |
| | | 3/7/2019 | $1,884,649 | |
| | | 3/11/2019 | $79,303 | |
| | | 3/26/2019 | $1,622,201 | |
| | | 3/28/2019 | $506,985 | |

**TOTAL INEOS US INTERMEDIATE FINANCE LLC**                 **$19,047,045**

**Hexion Inc.**                                                                                                        **Case Number:**          **19-10687**

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.432 INFICON INC.<br>PO BOX 88133<br>CHICAGO, IL 60695-1133 | 2/7/2019 | $30,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL INFICON INC.** | | **$30,770** | |
| 3.433 INFORMATION CONTROL CORP<br>2500 CORPORATE EXCHANGE DR  STE 310<br>COLUMBUS, OH 43231 | 1/30/2019<br>3/4/2019 | $23,600<br>$23,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INFORMATION CONTROL CORP** | | **$47,200** | |
| 3.434 INGEVITY CORP<br>PO BOX 743657<br>ATLANTA, GA 30384 | 1/2/2019<br>1/7/2019<br>1/14/2019<br>1/15/2019<br>2/14/2019<br>2/21/2019<br>2/27/2019<br>2/28/2019<br>3/4/2019 | $223,153<br>$5,013<br>$57,579<br>$50,934<br>$56,576<br>$5,285<br>$111,982<br>$54,080<br>$158,236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INGEVITY CORP** | | **$722,839** | |
| 3.435 INNOVATE EC INC<br>1000  BROOKTREE RD  STE 110<br>WEXFIRD, PA 15090 | 1/2/2019<br>1/31/2019<br>3/7/2019 | $15,000<br>$15,000<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INNOVATE EC INC** | | **$45,000** | |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.436  INNOVATIVE INTERMODAL INC<br>24105 W. FRONT STREET, STE C<br>CHANNAHON, IL 60410 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>2/7/2019<br>3/1/2019<br>3/7/2019 | $697<br>$3,870<br>$890<br>$770<br>$3,868<br>$1,563 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INNOVATIVE INTERMODAL INC** | **$11,658** | |
| 3.437  INSTAPAGE INC<br>118 KING ST STE 405<br>SAN FRANCISCO, CA 94107 | 1/3/2019 | $15,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INSTAPAGE INC** | **$15,600** | |
| 3.438  INSTRUMENT & VALVE SERVICES CO<br>22737 NETWORK PL<br>CHICAGO, IL 60673-1227 | 2/21/2019<br>3/7/2019 | $7,600<br>$6,635 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INSTRUMENT & VALVE SERVICES CO** | **$14,235** | |
| 3.439  INTEGRATED ANALYTICAL LABORATORIES<br>PO BOX 8026<br>PARSIPPANY, NJ 07054 | 1/2/2019<br>1/31/2019<br>2/7/2019<br>2/21/2019<br>3/1/2019 | $10,674<br>$120<br>$150<br>$1,350<br>$7,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INTEGRATED ANALYTICAL LABORATORIES** | **$19,414** | |

Hexion Inc.                                                    Case Number:        19-10687

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.440 INTERLYNX GROUP LLC<br>PO BOX 23267<br>HARAHAN, LA 70123 | 2/7/2019<br>3/1/2019<br>3/7/2019 | $20,327<br>$6,000<br>$17,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTERLYNX GROUP LLC** | | **$44,244** | |
| 3.441 INTERNATIONAL BUSINESS MACHINES<br>PO BOX 643600<br>PITTSBURGH, PA 15264-3600 | 1/2/2019 | $28,707 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTERNATIONAL BUSINESS MACHINES** | | **$28,707** | |
| 3.442 INTERNATIONAL SOS ASSISTANCE INC<br>PO BOX 11568<br>PHILADELPHIA, PA 19116 | 1/31/2019 | $158,323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTERNATIONAL SOS ASSISTANCE INC** | | **$158,323** | |
| 3.443 INVISTA INC<br>6000 FELDWOOD RD COLLEGE PARK<br>ATLANTA, GA 30349 | 1/2/2019<br>1/17/2019<br>2/6/2019<br>2/14/2019<br>2/20/2019<br>3/11/2019 | $93,653<br>$93,600<br>$93,632<br>$93,436<br>$93,634<br>$93,696 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INVISTA INC** | | **$561,650** | |
| 3.444 IPCO US LLC<br>LOCKBOX 6107, PO BOX 7247<br>PHILADELPHIA, PA 19170-0001 | 2/7/2019<br>3/7/2019 | $12,652<br>$233,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IPCO US LLC** | | **$246,557** | |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.445 | IPOX CHEMICALS KFT<br>HELSINKI UT 114<br>BUDAPEST 1238<br>HUNGARY | 1/2/2019<br>2/14/2019<br>3/1/2019 | $119,694<br>$120,347<br>$207,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IPOX CHEMICALS KFT** | | **$447,614** | |
| 3.446 | IPREO PARENT HOLDCO LLC<br>PO BOX 26886<br>NEW YORK, NY 10087-6886 | 2/22/2019 | $70,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IPREO PARENT HOLDCO LLC** | | **$70,650** | |
| 3.447 | IRON MOUNTAIN OFF-SITE<br>PO BOX 27129<br>NEW YORK, NY 10087-7129 | 1/14/2019<br>2/4/2019<br>2/14/2019 | $5,654<br>$5,666<br>$5,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IRON MOUNTAIN OFF-SITE** | | **$17,096** | |
| 3.448 | ISC CONSTRUCTORS LLC<br>PO BOX 77858<br>BATON ROUGE, LA 70879 | 1/2/2019<br>1/17/2019 | $11,909<br>$8,515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ISC CONSTRUCTORS LLC** | | **$20,424** | |
| 3.449 | ISCOLA INC<br>PO BOX 82679<br>BATON ROUGE, LA 70884 | 2/1/2019<br>2/19/2019<br>2/25/2019<br>3/8/2019 | $1,523<br>$5,477<br>$4,517<br>$10,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ISCOLA INC** | | **$21,882** | |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.450   J. FRANK ASSOCIATES LLC<br>622 THIRD AVE 36TH FLOOR<br>NEW YORK, NY 10017 | 2/7/2019<br>3/15/2019<br>3/22/2019 | $85,000<br>$85,000<br>$50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL J. FRANK ASSOCIATES LLC** | | **$220,000** | |
| 3.451   JA KING & COMPANY LLC<br>PO BOX 160<br>WHITSETT, NC 27377 | 2/6/2019<br>3/8/2019 | $1,966<br>$7,233 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JA KING & COMPANY LLC** | | **$9,199** | |
| 3.452   JACK TYLER ENGINEERING CO<br>6112 PATTERSON AVE<br>LITTLE ROCK, AR 72209-2430 | 1/2/2019<br>3/1/2019<br>3/7/2019 | $1,369<br>$1,469<br>$14,116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JACK TYLER ENGINEERING CO** | | **$16,954** | |
| 3.453   JAM DISTRIBUTING CO<br>PO BOX 201978<br>DALLAS, TX 75320-1978 | 1/17/2019<br>3/7/2019 | $6,073<br>$9,831 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JAM DISTRIBUTING CO** | | **$15,904** | |
| 3.454   JAMES F POWELL JR CONTRACTOR LLC<br>2052 N.C. 58 HWY<br>CASTALIA, NC 27816 | 3/27/2019 | $68,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JAMES F POWELL JR CONTRACTOR LLC** | | **$68,050** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.455  JANI-KING OF ALEXANDRIA<br>122 WEST PINE ST<br>PONCHATOULA, LA 70454 | 1/3/2019<br>2/7/2019<br>3/7/2019 | $3,339<br>$4,837<br>$4,837 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JANI-KING OF ALEXANDRIA | | $13,013 | |
| 3.456  JARCHEM INDUSTRIES INC<br>414 WILSON AVE<br>NEWARK, NJ 07105 | 2/14/2019 | $16,277 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JARCHEM INDUSTRIES INC | | $16,277 | |
| 3.457  JBS USA FOOD CO<br>PO BOX 809202<br>CHICAGO, IL 60680-9202 | 1/2/2019<br>1/8/2019<br>1/9/2019<br>1/11/2019<br>1/14/2019<br>2/4/2019<br>2/5/2019 | $18,032<br>$67,010<br>$17,433<br>$68,066<br>$17,987<br>$65,825<br>$131,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JBS USA FOOD CO | | $385,832 | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| 3.458  JEANNE DÆAGOSTINO<br>20222 FAIRWAY DR<br>SPRINGFIELD, LA 70462 | 1/15/2019 | $5,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $5,205 | |
| | 1/18/2019 | $5,205 | |
| | 1/25/2019 | $5,205 | |
| | 1/25/2019 | $5,205 | |
| | 2/8/2019 | $5,205 | |
| | 2/11/2019 | $5,205 | |
| | 2/21/2019 | $5,205 | |
| | 3/7/2019 | $5,205 | |
| | 3/22/2019 | $5,205 | |
| | 3/28/2019 | $5,205 | |
| **TOTAL JEANNE DÆAGOSTINO** | | **$57,256** | |
| 3.459  JF SHELTON CO INC<br>19516 62ND AVE SOUTH<br>KENT, WA 98032 | 1/17/2019 | $12,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/7/2019 | $1,326 | |
| | 3/7/2019 | $1,325 | |
| **TOTAL JF SHELTON CO INC** | | **$14,801** | |
| 3.460  JM CATALYSTS PCT<br>25195 NETWORK PL<br>CHICAGO, IL 60673-1251 | 2/14/2019 | $560,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JM CATALYSTS PCT** | | **$560,776** | |
| 3.461  JMI INSTRUMENT CO<br>9839 INDUSTRIAL COURT, SUITE B<br>HIGHLAND, IN 46322 | 1/10/2019 | $1,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $2,040 | |
| | 2/7/2019 | $6,572 | |
| **TOTAL JMI INSTRUMENT CO** | | **$9,613** | |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.462 JMS SOUTHEAST INC<br>105 TEMPERATURE LN<br>STATESVILLE, NC 28677-9639 | 1/14/2019<br>2/19/2019 | $9,321<br>$259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JMS SOUTHEAST INC | | $9,579 | |
| 3.463 JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | 1/2/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019<br>3/7/2019 | $25,067<br>$7,394<br>$4,038<br>$3,855<br>$15,813<br>$6,853<br>$5,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JOHN CRANE INC | | $68,266 | |
| 3.464 JOHN INDUSTRIAL EQUIPMENT DISTRIBUT<br>PO BOX 32245<br>LOUISVILLE, KY 40232 | 1/10/2019<br>1/14/2019<br>2/1/2019<br>2/11/2019<br>2/14/2019<br>3/8/2019 | $3,310<br>$2,429<br>$530<br>$3,018<br>$5,718<br>$663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JOHN INDUSTRIAL EQUIPMENT DISTRIBUT | | $15,667 | |
| 3.465 JOHNSON CONTROLS FIRE PROTECTION LP<br>DEPT CH 10320<br>PALATINE, IL 60055-0320 | 1/3/2019<br>2/21/2019 | $10,290<br>$4,661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JOHNSON CONTROLS FIRE PROTECTION LP | | $14,951 | |

**Hexion Inc.**  **Case Number:** **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.466 | JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373 | 1/17/2019<br>2/21/2019<br>3/1/2019 | $1,609<br>$1,609<br>$10,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JOHNSON CONTROLS INC** | | **$13,577** | |
| 3.467 | JOHNSON COUNTY TAX<br>PO BOX 75<br>CLEBURNE, TX 76033 | 1/17/2019 | $85,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JOHNSON COUNTY TAX** | | **$85,288** | |
| 3.468 | JOHNSON RECRUITING, INC.<br>606 ROLLINGBROOK ST STE 2B<br>BAYTOWN, TX 77521 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019 | $2,780<br>$1,600<br>$1,340<br>$7,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JOHNSON RECRUITING, INC.** | | **$12,826** | |
| 3.469 | JONES DAY<br>51 LOUISIANA AVE, N.W<br>WASHINGTON, DC 20001-2113 | 1/10/2019<br>3/15/2019<br>3/28/2019 | $447<br>$150,000<br>$685,555 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JONES DAY** | | **$836,001** | |

**Hexion Inc.**                                                            **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.470  JP MORGAN CHASE BANK, N.A.<br>500 STATON CHRISTIANA RD, 3/OPS2<br>NEWARK , DE 19713 | 1/7/2019 | $175 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/14/2019 | $270,833 | |
| | 1/14/2019 | $5,008,021 | |
| | 1/23/2019 | $5,014,036 | |
| | 1/25/2019 | $95,582 | |
| | 1/25/2019 | $55,344 | |
| | 2/1/2019 | $378,167 | |
| | 2/8/2019 | $6,011,229 | |
| | 2/25/2019 | $319,095 | |
| | 3/1/2019 | $5,002,639 | |
| | 3/25/2019 | $266,000 | |
| **TOTAL JP MORGAN CHASE BANK, N.A.** | | **$22,421,122** | |
| 3.471  JSM SECURE INC<br>PO BOX 118<br>SHEBOYGAN FALLS, WI 53085 | 2/7/2019 | $6,332 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/14/2019 | $23,922 | |
| **TOTAL JSM SECURE INC** | | **$30,254** | |
| 3.472  JUST TANX LLC<br>PO BOX 482<br>KEARNY, NJ 07032 | 3/7/2019 | $12,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JUST TANX LLC** | | **$12,737** | |

**Hexion Inc.**                                                                      **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.473 KA STEEL CHEMICALS INC<br>62860 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0628 | 1/2/2019 | $15,126 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $42,127 | |
| | 1/31/2019 | $37,013 | |
| | 2/7/2019 | $39,960 | |
| | 2/7/2019 | $7,156 | |
| | 3/4/2019 | $34,922 | |
| | 3/18/2019 | $14,463 | |
| | 3/20/2019 | $40,385 | |
| **TOTAL KA STEEL CHEMICALS INC** | | **$231,154** | |
| 3.474 KANAWHA SCALES & SYSTEMS INC<br>PO BOX 569<br>POCA, WV 25159 | 1/10/2019 | $96 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/31/2019 | $633 | |
| | 2/7/2019 | $126 | |
| | 3/1/2019 | $25,495 | |
| **TOTAL KANAWHA SCALES & SYSTEMS INC** | | **$26,351** | |
| 3.475 KC ELECTRICAL INC<br>243 BOONE TRAIL<br>SPRUCE PINE, NC 28777 | 1/2/2019 | $27,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/7/2019 | $25,525 | |
| | 2/21/2019 | $23,232 | |
| **TOTAL KC ELECTRICAL INC** | | **$76,425** | |
| 3.476 KELLTON TECH SOLUTIONS INC.<br>PO BOX 419179<br>BOSTON, MA 02241-9179 | 1/2/2019 | $22,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $80,760 | |
| | 2/21/2019 | $42,120 | |
| | 3/21/2019 | $24,320 | |
| **TOTAL KELLTON TECH SOLUTIONS INC.** | | **$170,080** | |

Hexion Inc.                                                                    Case Number:        19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.477 KELLY SERVICES INC<br>PO BOX 820405<br>PHILADELPHIA, PA 19182-0405 | 1/2/2019 | $7,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $4,437 | |
| | 1/10/2019 | $4,430 | |
| | 1/17/2019 | $2,140 | |
| | 1/31/2019 | $2,877 | |
| | 2/7/2019 | $9,800 | |
| | 2/14/2019 | $4,900 | |
| | 2/21/2019 | $4,811 | |
| | 3/1/2019 | $3,208 | |
| | 3/7/2019 | $3,453 | |
| TOTAL KELLY SERVICES INC | | $47,981 | |
| 3.478 KEMTEK INDUSTRIES INC<br>1554 CHARDONNAY PL<br>WEST KELOWNA, BC V4T 2P9<br>CANADA | 1/17/2019 | $7,972 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KEMTEK INDUSTRIES INC | | $7,972 | |
| 3.479 KENNEDY TANK & MFG CO INC<br>PO BOX 47070<br>INDIANAPOLIS, IN 46247 | 1/2/2019 | $234,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $30,178 | |
| TOTAL KENNEDY TANK & MFG CO INC | | $265,005 | |
| 3.480 KENTUCKIANA MATERIAL<br>836 SOUTH 6TH STREET<br>LOUISVILLE, KY 40203-2194 | 1/2/2019 | $255 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $356 | |
| | 2/7/2019 | $5,254 | |
| | 2/14/2019 | $1,120 | |
| | 2/21/2019 | $702 | |
| | 3/7/2019 | $1,055 | |
| TOTAL KENTUCKIANA MATERIAL | | $8,742 | |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.481 | KENTUCKY STATE TREASURER<br>PO BOX 1150<br>FRANKFORT, KY 40602-1150 | 1/8/2019<br>2/12/2019 | $5,600<br>$3,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KENTUCKY STATE TREASURER** | | **$8,897** | |
| 3.482 | KINDER MORGAN LIQUID TERMINALS LLC<br>DEPT 309<br>DALLAS, TX 75320-160775320-1607 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019<br>3/27/2019 | $18,919<br>$6,059<br>$3,878<br>$124,307<br>$6,914<br>$19,279<br>$37,971<br>$24,730 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KINDER MORGAN LIQUID TERMINALS LLC** | | **$242,056** | |
| 3.483 | KINECT ENERGY INC<br>32604 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0604 | 1/31/2019<br>3/1/2019 | $11,436<br>$11,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KINECT ENERGY INC** | | **$22,872** | |
| 3.484 | KING ENTERPRISES INC<br>PO BOX 1445<br>WALKER, LA 70785 | 1/17/2019 | $6,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KING ENTERPRISES INC** | | **$6,871** | |

Hexion Inc.                                                    Case Number:        19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.485  KINGSBRIDGE HOLDINGS LLC<br>150 N FIELD DR  STE 193<br>LAKE FOREST, IL 60045 | 1/2/2019<br>1/31/2019<br>2/14/2019<br>2/27/2019 | $2,275<br>$2,275<br>$2,421<br>$2,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KINGSBRIDGE HOLDINGS LLC** | | **$9,246** | |
| 3.486  KIRBY INLAND MARINE<br>PO BOX 200788<br>HOUSTON, TX 77216 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/21/2019<br>3/1/2019<br>3/20/2019 | $99,201<br>$93,027<br>$51,406<br>$750<br>$297,084<br>$112,145<br>$267,878 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KIRBY INLAND MARINE** | | **$921,491** | |
| 3.487  KNOTTHEAD CONSTRUCTION<br>48 PRIDGEN LANE<br>RIEGELWOOD, NC 28456 | 1/2/2019<br>1/10/2019<br>2/7/2019<br>2/14/2019 | $14,255<br>$4,280<br>$1,000<br>$12,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KNOTTHEAD CONSTRUCTION** | | **$32,015** | |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.488   KOCH FERTILIZER, LLC 10430 HIGHLAND MANOR DR TAMPA, FL 33610 | 1/2/2019 | $75,991 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
|  | 1/3/2019 | $3,500 |  |
|  | 1/7/2019 | $110,433 |  |
|  | 1/8/2019 | $105,725 |  |
|  | 1/14/2019 | $211,792 |  |
|  | 1/15/2019 | $75,689 |  |
|  | 1/16/2019 | $36,758 |  |
|  | 1/22/2019 | $227,943 |  |
|  | 1/23/2019 | $69,292 |  |
|  | 1/28/2019 | $104,780 |  |
|  | 1/29/2019 | $193,205 |  |
|  | 1/31/2019 | $163,435 |  |
|  | 2/4/2019 | $96,491 |  |
|  | 2/5/2019 | $32,208 |  |
|  | 2/7/2019 | $900 |  |
|  | 2/11/2019 | $131,482 |  |
|  | 2/12/2019 | $68,370 |  |
|  | 2/19/2019 | $126,207 |  |
|  | 2/21/2019 | $63,104 |  |
|  | 2/25/2019 | $131,488 |  |
|  | 3/4/2019 | $389,780 |  |
|  | 3/6/2019 | $41,785 |  |
|  | 3/11/2019 | $63,139 |  |
|  | 3/18/2019 | $286,189 |  |
|  | 3/22/2019 | $428,011 |  |
|  | 3/27/2019 | $367,346 |  |
| **TOTAL KOCH FERTILIZER, LLC** |  | **$3,605,039** |  |

**Hexion Inc.**                                                                        **Case Number:**       **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.489   KOCH NITROGEN INTERNATIONAL SARL<br>11111 ADRESEN ROAD J47<br>WEST BAY<br>CANADA | 1/2/2019 | $350,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $61,824 | |
| | 1/4/2019 | $61,834 | |
| | 1/7/2019 | $97,088 | |
| | 1/8/2019 | $2,899 | |
| | 1/9/2019 | $29,469 | |
| | 1/10/2019 | $64,732 | |
| | 1/14/2019 | $27,546 | |
| | 1/16/2019 | $379,568 | |
| | 1/17/2019 | $119,496 | |
| | 1/18/2019 | $311,373 | |
| | 1/22/2019 | $58,316 | |
| | 1/23/2019 | $145,885 | |
| | 2/1/2019 | $238,607 | |
| | 2/4/2019 | $119,303 | |
| | 2/5/2019 | $114,879 | |
| | 2/11/2019 | $143,419 | |
| | 2/12/2019 | $82,913 | |
| | 2/19/2019 | $116,583 | |
| | 2/20/2019 | $84,031 | |
| | 2/21/2019 | $56,944 | |
| | 2/25/2019 | $229,970 | |
| | 3/4/2019 | $174,400 | |
| | 3/5/2019 | $27,149 | |
| | 3/6/2019 | $23,349 | |
| | 3/11/2019 | $179,524 | |
| **TOTAL KOCH NITROGEN INTERNATIONAL SARL** | | **$3,301,727** | |

Hexion Inc.                                                          **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.490 | KONECRANES, INC.<br>PO BOX 644994<br>PITTSBURGH, PA 15264-4994 | 1/31/2019<br>2/4/2019<br>3/1/2019 | $4,330<br>$2,446<br>$1,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KONECRANES, INC.** | | **$8,508** | |
| 3.491 | KONEMATIC INC<br>PO BOX 915<br>BEDFORD PARK, IL 60499 | 1/4/2019 | $13,254 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KONEMATIC INC** | | **$13,254** | |
| 3.492 | KPMG LLP<br>191 W NATIONWIDE BLVD STE 500<br>COLUMBUS, OH 43215 | 3/27/2019<br>3/27/2019<br>3/28/2019 | $194,497<br>$216,914<br>$186,991 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KPMG LLP** | | **$598,402** | |
| 3.493 | KRATON CORP & SUBSIDIARIES<br>4600 TOUCHTON RD E STE 1200<br>JACKSONVILLE, FL 32246 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019<br>3/15/2019 | $25,144<br>$24,998<br>$83,228<br>$51,971<br>$41,792<br>$24,325<br>$26,054<br>$95,425<br>$67,591<br>$69,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KRATON CORP & SUBSIDIARIES** | | **$510,068** | |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.494 | KUNSHAN ZHONGLI STORAGE AND ZHOU CITY TOWN HUA YANG KUNSHAN, JS 215313 CHINA | 1/3/2019<br>1/10/2019 | $6,129<br>$6,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KUNSHAN ZHONGLI STORAGE AND** | | **$12,257** | |
| 3.495 | LABMAN AUTOMATION LTD SEAMER HILL SEAMER STOKESLEY, NYK TS9 5NQ UNITED KINGDOM | 1/3/2019 | $29,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LABMAN AUTOMATION LTD** | | **$29,758** | |
| 3.496 | LANGER TRANSPORT CORP PO BOX 416132 BOSTON, MA 02241-6132 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/21/2019<br>3/1/2019 | $51,347<br>$936<br>$100<br>$23,895<br>$31,700<br>$21,109<br>$3,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LANGER TRANSPORT CORP** | | **$133,010** | |
| 3.497 | LANXESS CORP 13674 COLLECTIONS CENTER DR CHICAGO, IL 60693 | 1/2/2019<br>1/17/2019<br>2/14/2019<br>2/21/2019 | $945<br>$100,332<br>$91,690<br>$43,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LANXESS CORP** | | **$236,699** | |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.498  LANXESS SOLUTIONS US INC<br>P O BOX 7247-8429<br>PHILADELPHIA, PA 19170-8429 | 2/21/2019 | $142,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LANXESS SOLUTIONS US INC** | | **$142,884** | |
| 3.499  LARRY A DRAPELA<br>169 PALAZZO CT<br>NORTH VENICE, FL 34275 | 1/3/2019<br>3/1/2019<br>3/27/2019 | $7,674<br>$5,911<br>$14,165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LARRY A DRAPELA** | | **$27,750** | |
| 3.500  LASALLE SYSTEMS LEASING INC<br>9550 W. HIGGINS ROAD SUITE 600<br>ROSEMONT, IL 60018 | 1/2/2019<br>1/3/2019<br>1/15/2019<br>1/31/2019<br>2/1/2019<br>2/14/2019<br>2/20/2019<br>2/21/2019<br>3/1/2019<br>3/4/2019 | $68,180<br>$2,345<br>$929<br>$715<br>$2,345<br>$1,644<br>$972<br>$1,065<br>$552<br>$2,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LASALLE SYSTEMS LEASING INC** | | **$81,092** | |
| 3.501  LAYNE CHRISTENSEN COMPANY<br>W229 N1433 WESTWOOD DRIVE, STE 100<br>WAUKESA, WI 53186 | 1/2/2019 | $11,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LAYNE CHRISTENSEN COMPANY** | | **$11,337** | |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.502  LEASING SOLUTIONS LTD<br>5178 CANTERBURY DR<br>POWELL, OH 43065 | 1/10/2019 | $32,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEASING SOLUTIONS LTD** | | **$32,250** | |
| 3.503  LEE PROCESS EQUIPMENT INC<br>PO BOX 1398<br>MONROE, NC 28111-1398 | 2/14/2019 | $8,097 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEE PROCESS EQUIPMENT INC** | | **$8,097** | |
| 3.504  LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO 80291-0182 | 1/2/2019 | $864 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/7/2019 | $45,392 | |
|  | 1/30/2019 | $877 | |
|  | 2/6/2019 | $14,953 | |
|  | 2/14/2019 | $3,054 | |
|  | 3/4/2019 | $864 | |
|  | 3/5/2019 | $608 | |
|  | 3/11/2019 | $9,322 | |
| **TOTAL LEVEL 3 COMMUNICATIONS LLC** | | **$75,934** | |
| 3.505  LIFT LEASE & FINANCE CORP LTD<br>56 MILFORD DR STE 406<br>HUDSON, OH 44236 | 1/3/2019 | $14,588 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/14/2019 | $1,733 | |
|  | 1/30/2019 | $1,561 | |
|  | 2/1/2019 | $14,588 | |
|  | 2/14/2019 | $3,466 | |
|  | 2/26/2019 | $1,561 | |
|  | 3/4/2019 | $14,588 | |
| **TOTAL LIFT LEASE & FINANCE CORP LTD** | | **$52,086** | |

**Hexion Inc.**                                           **Case Number:**     **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.506   LINDEN BULK TRANSPORTATION SW INC<br>4200 TREMLEY POINT RD<br>LINDEN, NJ 07036 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>2/14/2019<br>2/21/2019<br>3/7/2019 | $16,660<br>$2,534<br>$812<br>$7,105<br>$11,670<br>$4,857<br>$4,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LINDEN BULK TRANSPORTATION SW INC** | | **$47,897** | |
| 3.507   LINK ELECTRIC CO INC<br>3817 FITZGERALD RD<br>LOUISVILLE, KY 40216 | 1/2/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $10,166<br>$57,523<br>$17,748<br>$2,073<br>$44,800<br>$1,588 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LINK ELECTRIC CO INC** | | **$133,899** | |
| 3.508   LINKEDIN CORP<br>2029 STIERLIN CT<br>MOUNTAIN VIEW, CA 94043 | 3/1/2019 | $26,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LINKEDIN CORP** | | **$26,240** | |
| 3.509   LIQUID HANDLING EQUIPMENT INC<br>PO BOX 668525<br>CHARLOTTE, NC 28266-8525 | 1/7/2019<br>1/28/2019<br>2/15/2019<br>2/19/2019 | $1,561<br>$3,434<br>$949<br>$892 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LIQUID HANDLING EQUIPMENT INC** | | **$6,836** | |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.510 | LIQUID TRANSPORT LLC<br>8470 ALLISON POINTE BLVD STE 400<br>INDIANAPOLIS, IN 44194-431146250 | 1/3/2019 | $3,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/14/2019 | $2,839 | |
| | | 2/21/2019 | $1,979 | |
| | | 3/1/2019 | $2,413 | |
| | | 3/7/2019 | $638 | |
| | **TOTAL LIQUID TRANSPORT LLC** | | **$11,374** | |
| 3.511 | LIVE FORWARD LLC<br>PO BOX 40490<br>BAY VILLAGE, OH 44140 | 1/2/2019 | $11,727 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LIVE FORWARD LLC** | | **$11,727** | |
| 3.512 | LIVINGSTON INTERNATIONAL<br>405 THE W MALL STE 400<br>TORONTO, ON M9C 5K7<br>CANADA | 1/2/2019 | $37,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/2/2019 | $775 | |
| | | 1/3/2019 | $719 | |
| | | 1/3/2019 | $7,369 | |
| | | 1/17/2019 | $789 | |
| | | 1/17/2019 | $33,698 | |
| | | 1/31/2019 | $68,797 | |
| | | 2/7/2019 | $20,625 | |
| | | 2/14/2019 | $13,071 | |
| | | 2/21/2019 | $21,458 | |
| | | 3/1/2019 | $5,331 | |
| | | 3/1/2019 | $33,861 | |
| | | 3/7/2019 | $16,984 | |
| | **TOTAL LIVINGSTON INTERNATIONAL** | | **$260,539** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.513    LIVINGSTON INTERNATIONAL, INC.<br>150 PIERCE RD STE 500<br>ITASCA, IL 60143-1222 | 1/2/2019 | $42,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $26,705 | |
| | 1/10/2019 | $0 | |
| | 1/10/2019 | $10,414 | |
| | 1/17/2019 | $5,604 | |
| | 1/31/2019 | $12,061 | |
| | 2/7/2019 | $12,369 | |
| | 2/14/2019 | $14,041 | |
| | 2/21/2019 | $16,517 | |
| | 3/1/2019 | $33,659 | |
| **TOTAL LIVINGSTON INTERNATIONAL, INC.** | | **$173,426** | |
| 3.514    LLOYDS REGISTER ENERGY AMERICAS INC<br>PO BOX 301467<br>DALLAS, TX 75303-1467 | 2/7/2019 | $27,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LLOYDS REGISTER ENERGY AMERICAS INC** | | **$27,720** | |
| 3.515    LONE STAR BLOWER INC<br>PO BOX 1526<br>FRIENDSWOOD, TX 77549 | 1/17/2019 | $141,994 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LONE STAR BLOWER INC** | | **$141,994** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.516    LONE STAR TEMP SERVICES INC<br>1066 FEDERAL RD<br>HOUSTON, TX 77015 | 1/3/2019 | $784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $784 | |
| | 1/17/2019 | $784 | |
| | 1/31/2019 | $784 | |
| | 2/7/2019 | $1,568 | |
| | 2/14/2019 | $784 | |
| | 2/21/2019 | $784 | |
| | 3/1/2019 | $784 | |
| | 3/7/2019 | $784 | |
| **TOTAL LONE STAR TEMP SERVICES INC** | | **$7,840** | |
| 3.517    LONESTAR ECOLOGY LLC<br>PO BOX 2568<br>HOUSTON, TX 77252 | 1/2/2019 | $11,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $3,843 | |
| | 1/31/2019 | $552 | |
| | 2/7/2019 | $2,199 | |
| | 2/14/2019 | $2,244 | |
| | 3/1/2019 | $8,678 | |
| | 3/7/2019 | $4,343 | |
| **TOTAL LONESTAR ECOLOGY LLC** | | **$33,693** | |
| 3.518    LOUISIANA CHEMICAL ASSOC<br>1 AMERICAN PL  STE 2040<br>BATON ROUGE, LA 70825 | 1/10/2019 | $2,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/7/2019 | $4,767 | |
| | 2/14/2019 | $2,907 | |
| **TOTAL LOUISIANA CHEMICAL ASSOC** | | **$10,022** | |

**Hexion Inc.**                                                    **Case Number:**     **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.519 | LOUISVILLE METRO AIR POLLUTION<br>701 W ORMSBY AVE STE 303<br>LOUISVILLE, KY 40204-1745 | 1/22/2019 | $12,230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LOUISVILLE METRO AIR POLLUTION** | | **$12,230** | |
| 3.520 | LUBBOCK CENTRAL APPRAISAL DISTRICT<br>PO BOX 10568<br>LUBBOCK, TX 79408-3568 | 1/17/2019 | $11,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LUBBOCK CENTRAL APPRAISAL DISTRICT** | | **$11,030** | |
| 3.521 | LUDECA INC<br>1425 NW 88TH AVE<br>DORAL, FL 33172 | 1/10/2019 | $18,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LUDECA INC** | | **$18,033** | |
| 3.522 | LUFKIN FASTENERS INC<br>PO BOX 153438<br>LUFKIN, TX 75915 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019 | $27<br>$2,741<br>$4,410<br>$899<br>$1,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LUFKIN FASTENERS INC** | | **$9,542** | |
| 3.523 | LUFKIN RUBBER & GASKET<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | 1/7/2019<br>1/14/2019<br>1/28/2019<br>2/1/2019<br>3/8/2019 | $6,197<br>$2,368<br>$6,992<br>$2,548<br>$4,461 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LUFKIN RUBBER & GASKET** | | **$22,567** | |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.524 | LVP 100 JAMES\LLC<br>P.O. BOX 786561<br>PHILIDELPHIA, PA 19178-6561 | 1/2/2019<br>1/29/2019<br>2/25/2019 | $5,017<br>$5,017<br>$4,733 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LVP 100 JAMES\LLC** | | **$14,766** | |
| 3.525 | M&S LOGISTICS LTD<br>HOPE STREET CHAPEL<br>SANDBACH, CH CW11 1BA<br>UNITED KINGDOM | 1/17/2019<br>2/7/2019<br>3/7/2019 | $2,430<br>$4,200<br>$8,680 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL M&S LOGISTICS LTD** | | **$15,310** | |
| 3.526 | M. CUCCIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019<br>2/7/2019<br>3/7/2019<br>3/27/2019 | $3,470<br>$3,397<br>$3,410<br>$5,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL M. CUCCIO** | | **$15,589** | |
| 3.527 | M.A.C HAMILTON CONSTRUCTION CO<br>46 ROWE ROAD<br>ARKADELPHIA, AR 71923 | 1/10/2019<br>2/14/2019<br>2/21/2019 | $59,000<br>$25,100<br>$36,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL M.A.C HAMILTON CONSTRUCTION CO** | | **$120,600** | |
| 3.528 | MACDONALD-MILLER FACILITY SOLUTIONS<br>7717 DETROIT AVE SW<br>SEATTLE, WA 98106 | 1/17/2019<br>1/31/2019 | $6,313<br>$1,146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MACDONALD-MILLER FACILITY SOLUTIONS** | | **$7,459** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.529 | MACFARLANEINC DBA<br>2001 KARBACH, STE T<br>HOUSTON, TX 77092 | 1/2/2019 | $11,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/31/2019 | $7,335 | |
| | | 2/7/2019 | $148 | |
| | | 3/7/2019 | $7,926 | |
| | **TOTAL MACFARLANEINC DBA** | | **$26,627** | |
| 3.530 | MANLY TERMINAL LLC<br>1575 38TH ST<br>MANLY, IA 50456 | 1/10/2019 | $2,215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $13,010 | |
| | | 1/31/2019 | $4,630 | |
| | | 2/7/2019 | $7,358 | |
| | | 2/14/2019 | $6,270 | |
| | | 2/21/2019 | $1,693 | |
| | | 3/7/2019 | $6,480 | |
| | **TOTAL MANLY TERMINAL LLC** | | **$41,655** | |
| 3.531 | MARIAN O'CONNOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019 | $5,023 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/1/2019 | $5,023 | |
| | | 3/4/2019 | $5,023 | |
| | **TOTAL MARIAN O'CONNOR** | | **$15,070** | |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.532 | MARK HELBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019 | $2,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $2,805 | |
| | | 1/31/2019 | $2,805 | |
| | | 2/14/2019 | $2,805 | |
| | | 3/1/2019 | $2,805 | |
| | | 3/21/2019 | $2,805 | |
| | | 3/22/2019 | $2,524 | |
| | **TOTAL MARK HELBER** | | **$19,354** | |
| 3.533 | MARK MARTIN FORD<br>1601 BATESVILLE BLVD<br>BATESVILLE, AR 72501 | 1/29/2019 | $75,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MARK MARTIN FORD** | | **$75,500** | |
| 3.534 | MARVIN F POER & CO<br>PO BOX 674300<br>DALLAS, TX 75267-4300 | 1/2/2019 | $35,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/14/2019 | $689 | |
| | | 1/24/2019 | $72 | |
| | **TOTAL MARVIN F POER & CO** | | **$36,020** | |
| 3.535 | MASS FLOW TECHNOLOGY INC<br>3523 N HIGHWAY 146<br>BAYTOWN, TX 77520 | 1/2/2019 | $725 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $8,150 | |
| | **TOTAL MASS FLOW TECHNOLOGY INC** | | **$8,875** | |

**Hexion Inc.**                                                           **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.536 | MASTER TECH SERVICES INC<br>691 CORPORATE CIR<br>GOLDEN, CO 80401 | 1/2/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019 | $3,114<br>$20,806<br>$21,082<br>$54,540<br>$7,916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MASTER TECH SERVICES INC** | | **$107,458** | |
| 3.537 | MATHESON TRI-GAS INC<br>PO BOX 123028<br>DALLAS, TX 75312-3028 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $2,730<br>$1,530<br>$1,343<br>$6,810<br>$660<br>$2,998<br>$3,446<br>$899 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MATHESON TRI-GAS INC** | | **$20,416** | |
| 3.538 | MATRIX TECHNOLOGIES INC<br>1760 INDIAN WOOD CIR<br>MAUMEE, OH 43537 | 1/2/2019<br>1/3/2019<br>1/17/2019<br>2/7/2019<br>2/21/2019<br>3/7/2019 | $1,573<br>$17,674<br>$3,896<br>$4,037<br>$19,100<br>$5,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MATRIX TECHNOLOGIES INC** | | **$51,811** | |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.539 | MATTS MAINTENANCE<br>185 FERNDALE DR<br>EUGENE, OR 97405 | 1/10/2019<br>1/17/2019 | $3,669<br>$4,319 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MATTS MAINTENANCE** | | **$7,987** | |
| 3.540 | MAUSER USA LLC<br>DEPT CH 16984<br>PALATINE, IL 60055-6984 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019<br>3/7/2019 | $2,220<br>$17,664<br>$14,809<br>$4,703<br>$19,135<br>$14,575<br>$5,573<br>$9,826 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MAUSER USA LLC** | | **$88,505** | |
| 3.541 | MCCARTY ROAD LANDFILL TEXAS LP<br>1200 E CAMPBELL RD STE 108<br>RICHARDSON, TX 75081 | 1/3/2019<br>1/17/2019<br>1/31/2019<br>2/14/2019<br>2/21/2019 | $579<br>$1,484<br>$701<br>$3,247<br>$1,261 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MCCARTY ROAD LANDFILL TEXAS LP** | | **$7,271** | |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.542 | MCCRACKEN MOTOR FREIGHT INC<br>PO BOX 10304<br>PORTLAND, OR 97296 | 1/2/2019 | $276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $5,620 | |
| | | 1/17/2019 | $519 | |
| | | 2/7/2019 | $5,364 | |
| | | 2/21/2019 | $13,695 | |
| | | 3/1/2019 | $570 | |
| | | 3/7/2019 | $1,606 | |
| | **TOTAL MCCRACKEN MOTOR FREIGHT INC** | | **$27,651** | |
| 3.543 | MCCULLOCH COUNTY APPRAISAL DIST<br>306 W LOCKHART<br>BRADY, TX 76825 | 1/17/2019 | $257,618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MCCULLOCH COUNTY APPRAISAL DIST** | | **$257,618** | |
| 3.544 | MCGUIREWOODS LLP<br>800 EAST CANAL ST GATEWAY PLAZA<br>RICHMOND, VA 23219 | 2/7/2019 | $1,028 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/1/2019 | $143 | |
| | | 3/26/2019 | $18,518 | |
| | **TOTAL MCGUIREWOODS LLP** | | **$19,688** | |
| 3.545 | MCMASTER-CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | 1/3/2019 | $5,844 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $1,054 | |
| | | 1/17/2019 | $3,092 | |
| | | 1/31/2019 | $852 | |
| | | 2/14/2019 | $5,786 | |
| | | 2/21/2019 | $3,383 | |
| | | 3/1/2019 | $2,397 | |
| | | 3/7/2019 | $4,112 | |
| | **TOTAL MCMASTER-CARR SUPPLY CO** | | **$26,519** | |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.546 | MEDCO HEALTH SOLUTIONS INC<br>100 PARSONS POND DR F1-5A<br>FRANKLIN LAKES, NJ 07417 | 1/11/2019 | $148,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/18/2019 | $114,995 | |
| | | 2/1/2019 | $125,128 | |
| | | 2/14/2019 | $133,294 | |
| | | 2/26/2019 | $9,762 | |
| | | 2/27/2019 | $126,606 | |
| | **TOTAL MEDCO HEALTH SOLUTIONS INC** | | **$657,926** | |
| 3.547 | MEIDINGER BUILDING OWNER LLC<br>2328 10TH AVE NORTH STE 401<br>LAKE WORTH, FL 33461 | 1/3/2019 | $19,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/1/2019 | $19,020 | |
| | | 3/4/2019 | $19,020 | |
| | **TOTAL MEIDINGER BUILDING OWNER LLC** | | **$57,060** | |
| 3.548 | MERCER INC<br>PO BOX 730182<br>DALLAS, TX 75373-0182 | 1/24/2019 | $17,303 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/30/2019 | $7,000 | |
| | | 1/31/2019 | $6,458 | |
| | | 2/19/2019 | $11,558 | |
| | **TOTAL MERCER INC** | | **$42,319** | |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.549  MERCHANTS AUTOMOTIVE GROUP INC<br>PO BOX 414438<br>BOSTON, MA 02241-4438 | 1/3/2019 | $5,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $44,446 | |
| | 1/10/2019 | $1,627 | |
| | 1/17/2019 | $4,993 | |
| | 1/31/2019 | $12,280 | |
| | 2/7/2019 | $4,129 | |
| | 2/7/2019 | $142,266 | |
| | 2/14/2019 | $6,007 | |
| | 2/21/2019 | $4,288 | |
| | 3/1/2019 | $5,493 | |
| | 3/7/2019 | $3,738 | |
| | 3/21/2019 | $95,338 | |
| **TOTAL MERCHANTS AUTOMOTIVE GROUP INC** | | **$329,639** | |
| 3.550  MERIDIUM INC<br>PO BOX 74008240<br>CHICAGO, IL 60674-8240 | 2/21/2019 | $169,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MERIDIUM INC** | | **$169,650** | |
| 3.551  MERRILL COMMUNICATIONS LLC<br>CM-9638<br>ST PAUL, MN 55170-9638 | 2/7/2019 | $47,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/21/2019 | $47,522 | |
| **TOTAL MERRILL COMMUNICATIONS LLC** | | **$94,651** | |

Hexion Inc.                                                        **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.552  METHANEX CORP<br>1025 W GEORGIA ST<br>VANCOUVER, BC V6E 3N9<br>CANADA | 1/10/2019 | $433,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/11/2019 | $200,949 | |
| | 1/17/2019 | $149,073 | |
| | 1/22/2019 | $451,282 | |
| | 1/30/2019 | $371,049 | |
| | 2/7/2019 | $116,098 | |
| | 2/11/2019 | $628,834 | |
| | 2/19/2019 | $733,339 | |
| | 2/27/2019 | $916,847 | |
| | 3/11/2019 | $657,180 | |
| **TOTAL METHANEX CORP** | | **$4,658,141** | |
| 3.553  METHANEX METHANOL CO LLC<br>135 SOUTH LASALLE ST DEPT 2927<br>CHICAGO, IL 60606 | 1/2/2019 | $486,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/9/2019 | $2,473 | |
| | 1/10/2019 | $15,266 | |
| | 1/11/2019 | $887,274 | |
| | 1/17/2019 | $1,560,920 | |
| | 1/22/2019 | $1,122,631 | |
| | 1/30/2019 | $806,284 | |
| | 2/6/2019 | $3,477 | |
| | 2/7/2019 | $1,105,760 | |
| | 2/11/2019 | $1,147,147 | |
| | 2/19/2019 | $1,218,511 | |
| | 2/26/2019 | $1,379,856 | |
| | 3/11/2019 | $718,183 | |
| | 3/18/2019 | $446,821 | |
| | 3/20/2019 | $1,516,980 | |
| | 3/28/2019 | $2,037,412 | |
| **TOTAL METHANEX METHANOL CO LLC** | | **$14,455,855** | |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.554 | METLIFE - 002-2-430805<br>PO BOX 8500-3895<br>PHILADELPHIA, PA 19178-3895 | 1/2/2019 | $6,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/8/2019 | $5,930 | |
| | | 1/23/2019 | $6,293 | |
| | | 2/5/2019 | $6,133 | |
| | | 2/19/2019 | $6,191 | |
| | | 3/6/2019 | $6,494 | |
| | **TOTAL METLIFE - 002-2-430805** | | **$37,118** | |
| 3.555 | METROHM USA INC<br>PO BOX 405562<br>ATLANTA, GA 30384-5562 | 1/15/2019 | $5,077 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/8/2019 | $3,534 | |
| | **TOTAL METROHM USA INC** | | **$8,611** | |
| 3.556 | METROPOLITAN LIFE INSURANCE CO<br>PO BOX 360229<br>PITTSBURGH, PA 15251-6229 | 1/2/2019 | $32,499 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $291,206 | |
| | | 2/8/2019 | $40,865 | |
| | | 3/4/2019 | $30,055 | |
| | **TOTAL METROPOLITAN LIFE INSURANCE CO** | | **$394,625** | |
| 3.557 | METRO-SUBURBAN GENERAL<br>17748 S RIDGELAND AVE<br>TINLEY PARK, IL 60477 | 1/3/2019 | $1,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $3,472 | |
| | | 2/11/2019 | $113,464 | |
| | **TOTAL METRO-SUBURBAN GENERAL** | | **$118,536** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.558 | METTLER-TOLEDO INC<br>PO BOX 730867<br>DALLAS, TX 75373-0867 | 2/1/2019<br>2/4/2019<br>3/1/2019 | $11,523<br>$17,561<br>$231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL METTLER-TOLEDO INC** | | **$29,315** | |
| 3.559 | METTLER-TOLEDO INGOLD INC<br>23669 NETWORK PL<br>CHICAGO, IL 60673-1236 | 2/7/2019 | $8,738 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL METTLER-TOLEDO INGOLD INC** | | **$8,738** | |
| 3.560 | MICRO MOTION INC<br>22737 NETWORK PL<br>CHICAGO, IL 60673-1227 | 1/10/2019<br>1/17/2019<br>1/31/2019<br>2/21/2019 | $2,628<br>$3,674<br>$4,965<br>$1,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MICRO MOTION INC** | | **$12,687** | |
| 3.561 | MICROSOFT LICENSING GP<br>LOCKBOX 842467<br>DALLAS, TX 45207 | 2/19/2019 | $15,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MICROSOFT LICENSING GP** | | **$15,764** | |
| 3.562 | MID-SOUTH STEAM BOILER & ENG CO INC<br>3805 POINTER TRL E<br>VAN BUREN, AR 72956-8843 | 3/7/2019 | $12,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MID-SOUTH STEAM BOILER & ENG CO INC** | | **$12,434** | |

**Hexion Inc.**                                                                    **Case Number:**    **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.563 | MID-STATE MACHINE & 2730 MINE & MILL RD LAKELAND, FL 33801 | 1/3/2019 | $2,250 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 1/17/2019 | $385 | |
| | | 2/7/2019 | $14,157 | |
| | | 3/1/2019 | $41,490 | |
| | **TOTAL MID-STATE MACHINE &** | | **$58,281** | |
| 3.564 | MIDWEST AGRI COMMODITIES CO PO BOX CM8968 ST PAUL, MN 55170 | 1/2/2019 | $94,084 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 1/10/2019 | $16,031 | |
| | | 1/17/2019 | $33,731 | |
| | | 1/31/2019 | $37,413 | |
| | | 2/7/2019 | $28,009 | |
| | | 2/14/2019 | $35,656 | |
| | | 2/21/2019 | $47,510 | |
| | | 3/1/2019 | $56,002 | |
| | | 3/18/2019 | $20,811 | |
| | **TOTAL MIDWEST AGRI COMMODITIES CO** | | **$369,245** | |
| 3.565 | MIKE SULLIVAN PO BOX 4089 HOUSTON, TX 77210-4089 | 1/17/2019 | $83,538 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | | 1/23/2019 | $1,143,099 | |
| | | 2/19/2019 | $3,469 | |
| | **TOTAL MIKE SULLIVAN** | | **$1,230,105** | |
| 3.566 | MILLER IMPLEMENT CO INC 500 E MAIN ST ST NAZIANZ, WI 54232 | 2/7/2019 | $33,006 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL MILLER IMPLEMENT CO INC** | | **$33,006** | |

Hexion Inc.                                                          **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.567 | MINDSTREAM INTERACTIVE LLC<br>L-3662<br>COLUMBUS 43215 | 1/2/2019<br>2/14/2019<br>3/7/2019 | $6,703<br>$16,703<br>$120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MINDSTREAM INTERACTIVE LLC** | | **$23,525** | |
| 3.568 | MINE SAFETY APPLIANCES CO<br>PO BOX 640348<br>PITTSBURGH, PA 15264-0348 | 1/31/2019<br>2/21/2019 | $3,753<br>$3,753 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MINE SAFETY APPLIANCES CO** | | **$7,506** | |
| 3.569 | MITSUBISHI GAS CHEMICAL AMERICA INC<br>655 THIRD AVE 24TH FL<br>NEW YORK, NY 10017 | 1/2/2019<br>1/2/2019<br>2/5/2019<br>2/6/2019<br>2/11/2019<br>2/14/2019<br>3/6/2019<br>3/7/2019<br>3/18/2019<br>3/29/2019 | $750,359<br>$1,526,668<br>$548,868<br>$1,461,529<br>$25,406<br>$993,693<br>$1,257,199<br>$107,008<br>$453,996<br>$453,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MITSUBISHI GAS CHEMICAL AMERICA INC** | | **$7,578,646** | |
| 3.570 | MITSUI & CO USA INC<br>1300 POST OAK BLVD STE 1700<br>HOUSTON, TX 77056 | 1/16/2019 | $67,592 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MITSUI & CO USA INC** | | **$67,592** | |

**Hexion Inc.**                                                                    **Case Number:**    **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.571 | MITSUI CHEMICALS AMERICA INC<br>PO BOX 645165<br>PITTSBURGH, PA 15264-5165 | 2/6/2019<br>2/21/2019 | $19,095<br>$61,620 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MITSUI CHEMICALS AMERICA INC** | | **$80,715** | |
| 3.572 | MIURA NORTH AMERICA INC<br>PO BOX 936203<br>ATLANTA, GA 31193-6203 | 3/1/2019 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MIURA NORTH AMERICA INC** | | **$25,000** | |
| 3.573 | MODE TRANSPORTATION LLC<br>PO BOX 71188<br>CHICAGO, IL 60694-1188 | 1/3/2019<br>1/17/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $3,131<br>$4,855<br>$10,865<br>$157<br>$4,472<br>$2,053 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MODE TRANSPORTATION LLC** | | **$25,532** | |
| 3.574 | MOMENTIVE PERFORMANCE MATERIALS<br>PO BOX 640959<br>PITTSBURGH, PA 15264-0959 | 1/10/2019<br>2/14/2019<br>3/1/2019 | $40,875<br>$29,975<br>$135,319 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MOMENTIVE PERFORMANCE MATERIALS** | | **$206,169** | |
| 3.575 | MONOTYPE IMAGING INC<br>600 UNICORN PARK DRIVE<br>WOBURN, MA 01801 | 2/14/2019<br>2/21/2019<br>3/1/2019 | $34,944<br>$34,944<br>$34,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MONOTYPE IMAGING INC** | | **$104,832** | |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.576   MONSANTO CO<br>800 N LINDBERGH BLVD<br>ST. LOUIS, MO 63167 | 1/31/2019<br>3/1/2019 | $15,129<br>$8,377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MONSANTO CO** | | **$23,507** | |
| 3.577   MONTANA RAIL LINK INC<br>PO BOX 16390<br>MISSOULA, MT 59808-6390 | 1/2/2019<br>1/24/2019<br>3/6/2019 | $22,680<br>$24,220<br>$21,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MONTANA RAIL LINK INC** | | **$68,720** | |
| 3.578   MONUMENT CHEMICAL LLC<br>DEPT 78905<br>DETROIT, MI 48278-0905 | 3/1/2019 | $20,655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MONUMENT CHEMICAL LLC** | | **$20,655** | |
| 3.579   MOREAU RECEIVER OF TAXES<br>351 REYNOLDS RD<br>FORT EDWARD, NY 1280312828-9261 | 1/17/2019 | $6,891 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MOREAU RECEIVER OF TAXES** | | **$6,891** | |
| 3.580   MORETRENCH<br>100 STICKLE AVE<br>ROCKAWAY, NJ 07866 | 1/2/2019<br>1/17/2019<br>1/31/2019<br>2/14/2019<br>3/7/2019<br>3/27/2019 | $40,586<br>$9,375<br>$15,445<br>$9,626<br>$97,659<br>$68,223 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MORETRENCH** | | **$240,914** | |

**Hexion Inc.**                                                                                          **Case Number:**       **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.581 | MORGAN STANLEY SMITH BARNEY LLC<br>450 HILLSIDE DR BLDG B STE 200<br>MESQUITE, NV 89027 | 3/22/2019 | $128,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MORGAN STANLEY SMITH BARNEY LLC** | | **$128,591** | |
| 3.582 | MORNEAU SHEPELL LTD<br>115 PERIMETER CTR PL<br>ATLANTA, GA 30346 | 1/11/2019<br>1/23/2019<br>2/11/2019 | $11,220<br>$350<br>$9,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MORNEAU SHEPELL LTD** | | **$21,238** | |
| 3.583 | MORTON SALT INC<br>DEPT CH 19973<br>PALATINE, IL 60055-9973 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/7/2019 | $22,502<br>$6,757<br>$8,639<br>$13,975<br>$6,757<br>$20,234<br>$14,766 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MORTON SALT INC** | | **$93,631** | |
| 3.584 | MOTION INDUSTRIES<br>PO BOX 849737<br>DALLAS, TX 75284-9737 | 1/2/2019<br>2/7/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $29,134<br>$3,235<br>$386<br>$105<br>$2,972 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MOTION INDUSTRIES** | | **$35,832** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.585 | MOTION INDUSTRIES INC<br>PO BOX 98412<br>CHICAGO, IL 60693 | 1/2/2019 | $3,464 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $366 | |
| | | 1/17/2019 | $254 | |
| | | 1/31/2019 | $9,932 | |
| | | 2/7/2019 | $1,678 | |
| | | 2/14/2019 | $1,015 | |
| | | 2/21/2019 | $2,368 | |
| | | 3/1/2019 | $1,465 | |
| | | 3/7/2019 | $3,038 | |
| | **TOTAL MOTION INDUSTRIES INC** | | **$23,580** | |
| 3.586 | MOTUS LLC<br>TWO FINANCIAL CTR 60 S. ST 12TH FL<br>BOSTON, MA 02111 | 1/9/2019 | $9,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/8/2019 | $10,431 | |
| | | 3/4/2019 | $6,179 | |
| | | 3/8/2019 | $13,784 | |
| | **TOTAL MOTUS LLC** | | **$40,195** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.587 | MRC GLOBAL US INC<br>PO BOX 204392<br>DALLAS, TX 75320-4392 | 1/7/2019 | $16 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/8/2019 | $542 | |
| | | 1/14/2019 | $84 | |
| | | 1/28/2019 | $35 | |
| | | 1/29/2019 | $8,135 | |
| | | 2/19/2019 | $232 | |
| | | 2/25/2019 | $757 | |
| | | 2/26/2019 | $301 | |
| | | 3/4/2019 | $1,202 | |
| | | 3/6/2019 | $173 | |
| | | 3/8/2019 | $2,834 | |
| | **TOTAL MRC GLOBAL US INC** | | **$14,310** | |
| 3.588 | MSDSONLINE INC<br>350 N ORLEANS  STE 950<br>CHICAGO, IL 60654 | 3/7/2019 | $7,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MSDSONLINE INC** | | **$7,100** | |
| 3.589 | MUNTERS CORPORATION<br>DEPT CH 19927<br>PALATINE, IL 60055-9927 | 2/7/2019 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MUNTERS CORPORATION** | | **$7,500** | |
| 3.590 | MUNZING INC<br>PO BOX 416090<br>BOSTON, MA 02241-6090 | 2/7/2019 | $8,620 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/14/2019 | $5,205 | |
| | **TOTAL MUNZING INC** | | **$13,825** | |

**Hexion Inc.**                                    **Case Number:**         **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.591 | MYERS CONTAINER LLC<br>PO BOX 45357<br>SAN FRANCISCO, CA 94145-5357 | 2/7/2019 | $16,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MYERS CONTAINER LLC** | | **$16,428** | |
| 3.592 | NACHURS ALPINE SOLUTIONS CORP<br>DEPT 781191, PO BOX 78000<br>DETROIT, MI 48278-1191 | 1/17/2019<br>3/1/2019 | $46,428<br>$14,656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NACHURS ALPINE SOLUTIONS CORP** | | **$61,084** | |
| 3.593 | NALCO CO<br>PO BOX 70716<br>CHICAGO, IL 60673-0716 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/21/2019<br>3/18/2019 | $16,372<br>$3,288<br>$6,082<br>$677<br>$11,624<br>$20,394 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NALCO CO** | | **$58,436** | |
| 3.594 | NAO, INC<br>PO BOX 820503<br>PHILADELPHIA, PA 19182 | 2/7/2019 | $57,404 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NAO, INC** | | **$57,404** | |
| 3.595 | NASH ENTERPRISES INC<br>PO BOX 16141<br>MISSOULA, MT 59808-6141 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>3/7/2019 | $888<br>$1,857<br>$2,892<br>$1,564<br>$280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NASH ENTERPRISES INC** | | **$7,482** | |

**Hexion Inc.**  **Case Number:**  **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.596 | NATIONAL CONTAINER GROUP<br>PO BOX 5651<br>CAROL STREAM, IL 60197-5651 | 1/2/2019 | $54,955 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $15,406 | |
| | | 1/10/2019 | $21,262 | |
| | | 1/17/2019 | $7,703 | |
| | | 1/31/2019 | $21,262 | |
| | | 2/7/2019 | $17,113 | |
| | | 2/14/2019 | $13,936 | |
| | | 3/1/2019 | $37,044 | |
| | | 3/7/2019 | $7,703 | |
| | **TOTAL NATIONAL CONTAINER GROUP** | | **$196,383** | |
| 3.597 | NATURE INDUSTRIES LTD<br>A-2613,NEW WORLD CENTER,NO.88<br>NANJING 210008<br>CHINA | 3/7/2019 | $135,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NATURE INDUSTRIES LTD** | | **$135,000** | |
| 3.598 | NEASE CO LLC<br>2470 RELIABLE PKWY<br>CHICAGO, IL 60686-0024 | 1/17/2019 | $11,552 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/31/2019 | $11,552 | |
| | | 2/5/2019 | $11,552 | |
| | | 3/18/2019 | $34,656 | |
| | **TOTAL NEASE CO LLC** | | **$69,312** | |
| 3.599 | NETHERLAND RUBBER HOSE<br>PO BOX 62165<br>CINCINNATI, OH 45262 | 2/14/2019 | $87,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NETHERLAND RUBBER HOSE** | | **$87,638** | |

Hexion Inc.                                                                    Case Number:        19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.600 | NEUTECH PACKAGING SYSTEMS<br>2049 MERCER RD<br>LEXINGTON, KY 40511 | 1/17/2019<br>3/1/2019 | $2,811<br>$10,256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NEUTECH PACKAGING SYSTEMS** | | **$13,067** | |
| 3.601 | NEVA CORP<br>11350 BRITTMOORE PARK DR<br>HOUSTON, TX 77041 | 1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019 | $45,807<br>$2,570<br>$32,794<br>$11,836<br>$9,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NEVA CORP** | | **$102,336** | |
| 3.602 | NEW PARK ROW CENTER LTD<br>21175 TOMBALL PARKWAY, PMB 726<br>HOUSTON, TX 77070-1655 | 1/3/2019<br>2/1/2019<br>3/4/2019 | $21,320<br>$21,320<br>$21,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NEW PARK ROW CENTER LTD** | | **$63,959** | |

**Hexion Inc.**                                                           **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.603 | NEXEO SOLUTIONS LLC<br>62190 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0621 | 1/2/2019 | $6,426 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/2/2019 | $78,429 | |
| | | 1/3/2019 | $6,446 | |
| | | 1/10/2019 | $5,184 | |
| | | 1/10/2019 | $89,061 | |
| | | 1/17/2019 | $51,329 | |
| | | 1/31/2019 | $281 | |
| | | 1/31/2019 | $21,061 | |
| | | 2/7/2019 | $62,143 | |
| | | 2/14/2019 | $128,845 | |
| | | 2/14/2019 | $5,219 | |
| | | 2/21/2019 | $102,971 | |
| | | 2/21/2019 | $4,847 | |
| | | 3/1/2019 | $125,730 | |
| | | 3/7/2019 | $1,822 | |
| | | 3/7/2019 | $69,845 | |
| | | 3/15/2019 | $86,597 | |
| | | 3/29/2019 | $104,064 | |
| | **TOTAL NEXEO SOLUTIONS LLC** | | **$950,302** | |
| 3.604 | NJ DEPT OF TREASURY<br>PO BOX 417<br>TRENTON, NJ 08646-0417 | 2/7/2019 | $7,455 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NJ DEPT OF TREASURY** | | **$7,455** | |
| 3.605 | NORAC ADDITIVES LLC<br>360 PHILLIPS, 311 ROAD<br>HELENA, AR 72342-9033 | 1/10/2019 | $27,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/21/2019 | $26,880 | |
| | **TOTAL NORAC ADDITIVES LLC** | | **$54,260** | |

**Hexion Inc.**                                                                     **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.606 | NORFOLK SOUTHERN CORP<br>PO BOX 640441<br>CINCINNATI, OH 45264 | 1/2/2019 | $1,124 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/7/2019 | $8,763 | |
| | | 1/8/2019 | $8,685 | |
| | | 1/11/2019 | $2,990 | |
| | | 1/15/2019 | $15,255 | |
| | | 1/16/2019 | $5,901 | |
| | | 2/11/2019 | $40,626 | |
| | | 2/25/2019 | $5,849 | |
| | | 3/4/2019 | $5,172 | |
| | | 3/11/2019 | $5,195 | |
| | **TOTAL NORFOLK SOUTHERN CORP** | | **$99,560** | |
| 3.607 | NORTH AMERICA INDUSTRIAL SERVICE<br>1240 SARATOGA RD<br>BALLSTON SPA, NY 12020 | 2/7/2019 | $42,361 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NORTH AMERICA INDUSTRIAL SERVICE** | | **$42,361** | |
| 3.608 | NORTH COAST ELECTRIC CO<br>PO BOX 34399<br>SEATTLE, WA 98124-1399 | 1/3/2019 | $24,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $2,088 | |
| | | 1/17/2019 | $4,725 | |
| | | 1/31/2019 | $23,016 | |
| | | 2/7/2019 | $2,721 | |
| | | 2/14/2019 | $400 | |
| | | 2/21/2019 | $629 | |
| | **TOTAL NORTH COAST ELECTRIC CO** | | **$58,412** | |

**Hexion Inc.**

**Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.609   NORTHEAST ASPHALT INC<br>W6380 DESIGN DR PO BOX 1667<br>APPLETON, WI 54912-1667 | 1/2/2019 | $23,090 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|             TOTAL NORTHEAST ASPHALT INC | | $23,090 | |
| 3.610   NORTHSTAR CHEMICAL INC<br>PO BOX 6860<br>PORTLAND, OR 97228-6860 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019<br>3/19/2019 | $69,439<br>$9,622<br>$9,642<br>$18,998<br>$17,169<br>$28,681<br>$18,616<br>$18,136<br>$80,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|             TOTAL NORTHSTAR CHEMICAL INC | | $270,741 | |
| 3.611   NORTHWEST YOUTH CORPS<br>2621 AUGUSTA ST<br>EUGENE, OR 97403 | 1/10/2019<br>3/1/2019 | $5,800<br>$5,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|             TOTAL NORTHWEST YOUTH CORPS | | $11,600 | |
| 3.612   NORTON ROSE FULBRIGHT<br>1 PL VILLE MARIE BUREAU 2500<br>MONTREAL, QC H3B 1R1<br>CANADA | 1/31/2019<br>2/7/2019<br>2/21/2019 | $5,103<br>$4,622<br>$14,730 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|             TOTAL NORTON ROSE FULBRIGHT | | $24,455 | |

**Hexion Inc.**                                                                                       **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.613 | NOV PROCESS AND FLOW TECHNOLOGIES LEDGER 940, PO BOX 205776 DALLAS, TX 75320-5776 | 2/7/2019 | $3,690 | ☐ Secured debt |
| | | 2/11/2019 | $15,119 | ☐ Unsecured loan repayment |
| | | | | ☑ Suppliers or vendors |
| | | 3/7/2019 | $1,318 | ☐ Services |
| | | | | ☐ Other _____ |
| | **TOTAL NOV PROCESS AND FLOW TECHNOLOGIES** | | **$20,128** | |
| 3.614 | NOVASPECT INC PO BOX 7621 CAROL STREAM, IL 60197-7621 | 1/3/2019 | $159 | ☐ Secured debt |
| | | 1/3/2019 | $2,143 | ☐ Unsecured loan repayment |
| | | 1/10/2019 | $200 | ☑ Suppliers or vendors |
| | | 1/31/2019 | $2,590 | ☐ Services |
| | | 2/7/2019 | $3,136 | ☐ Other _____ |
| | | 2/11/2019 | $36,800 | |
| | | 2/19/2019 | $3,334 | |
| | | 3/11/2019 | $90 | |
| | **TOTAL NOVASPECT INC** | | **$48,452** | |
| 3.615 | NUTRI PHARMACEUTICALS RESEARCH INC 6780 CABALLO ST STE A LAS VEGAS, NV 89119-3600 | 1/2/2019 | $21,000 | ☐ Secured debt |
| | | 2/25/2019 | $21,000 | ☐ Unsecured loan repayment |
| | | | | ☑ Suppliers or vendors |
| | | 3/21/2019 | $42,000 | ☐ Services |
| | | 3/25/2019 | $21,000 | ☐ Other _____ |
| | **TOTAL NUTRI PHARMACEUTICALS RESEARCH INC** | | **$105,000** | |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.616   NVENTTHERMAL LLC<br>DEPT CH 14019<br>PALATINE, IL 60055-4019 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>2/21/2019<br>3/1/2019 | $316<br>$1,426<br>$3,063<br>$17,839<br>$35,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NVENTTHERMAL LLC** | | **$58,524** | |
| 3.617   NWS PLUMBING LLC<br>PO BOX 23753<br>EUGENE, OR 97402 | 1/17/2019<br>2/21/2019 | $4,934<br>$4,087 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NWS PLUMBING LLC** | | **$9,021** | |
| 3.618   O.S. INTERIOR SYSTEMS INC<br>PO BOX 42495<br>HOUSTON, TX 77042 | 1/2/2019 | $7,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL O.S. INTERIOR SYSTEMS INC** | | **$7,578** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.619 | OAKLEY TRUCKING INC<br>PO BOX 17880<br>NORTH LITTLE ROCK, AR 72117 | 1/2/2019 | $7,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 1/17/2019 | $8,920 | |
| | | 1/24/2019 | $11,900 | |
| | | 1/31/2019 | $18,265 | |
| | | 2/7/2019 | $13,815 | |
| | | 2/14/2019 | $16,014 | |
| | | 2/21/2019 | $3,192 | |
| | | 3/1/2019 | $9,570 | |
| | | 3/7/2019 | $6,488 | |
| | | 3/14/2019 | $81,243 | |
| | | 3/26/2019 | $40,622 | |
| | | 3/26/2019 | $81,243 | |
| | **TOTAL OAKLEY TRUCKING INC** | | **$298,945** | |
| 3.620 | OATES INDUSTRIES INC<br>2900 E X ST<br>LA PORTE, TX 77571 | 1/2/2019 | $117,678 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 1/17/2019 | $132,739 | |
| | | 2/7/2019 | $49,496 | |
| | | 2/14/2019 | $66,208 | |
| | **TOTAL OATES INDUSTRIES INC** | | **$366,121** | |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.621 | OCCIDENTAL CHEMICAL CORP<br>PO BOX 91929<br>CHICAGO, IL 60693 | 1/3/2019 | $1,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $26,483 | |
| | | 2/7/2019 | $1,224 | |
| | | 2/7/2019 | $26,338 | |
| | | 2/7/2019 | $421,985 | |
| | | 2/21/2019 | $41,757 | |
| | | 3/1/2019 | $13,212 | |
| | | 3/4/2019 | $456,856 | |
| | | 3/19/2019 | $435,993 | |
| | **TOTAL OCCIDENTAL CHEMICAL CORP** | | **$1,424,851** | |
| 3.622 | OCI INTERNATIONAL INC<br>11767 KATY FREEWAY STE 1140<br>HOUSTON, TX 77079-1731 | 1/2/2019 | $2,385,690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/24/2019 | $2,458,424 | |
| | | 3/4/2019 | $2,305,154 | |
| | | 3/20/2019 | $2,360,481 | |
| | **TOTAL OCI INTERNATIONAL INC** | | **$9,509,748** | |

**Hexion Inc.**                                                                    **Case Number:**    **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.623    OCI MELAMINE AMERICAS INC<br>4122 PAYSHERE CIR<br>CHICAGO, IL 60674 | 1/2/2019 | $582,122 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $72,692 | |
| | 1/4/2019 | $35,800 | |
| | 1/7/2019 | $37,265 | |
| | 1/8/2019 | $72,692 | |
| | 1/9/2019 | $71,936 | |
| | 1/10/2019 | $36,892 | |
| | 1/14/2019 | $37,265 | |
| | 1/15/2019 | $36,892 | |
| | 1/16/2019 | $109,584 | |
| | 1/17/2019 | $73,784 | |
| | 1/31/2019 | $186,323 | |
| | 2/1/2019 | $34,810 | |
| | 2/4/2019 | $34,398 | |
| | 2/5/2019 | $69,199 | |
| | 2/11/2019 | $34,398 | |
| | 2/12/2019 | $104,345 | |
| | 2/13/2019 | $35,145 | |
| | 2/14/2019 | $244,926 | |
| | 2/19/2019 | $103,253 | |
| | 2/20/2019 | $105,436 | |
| | 2/25/2019 | $105,399 | |
| | 2/26/2019 | $174,636 | |
| | 2/27/2019 | $140,582 | |
| | 3/4/2019 | $67,946 | |
| | 3/5/2019 | $35,145 | |
| | 3/6/2019 | $104,345 | |
| | 3/7/2019 | $70,291 | |
| | 3/11/2019 | $69,898 | |
| | 3/22/2019 | $311,296 | |

**Hexion Inc.** **Case Number:** **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL OCI MELAMINE AMERICAS INC** | | **$3,198,696** | |
| 3.624 OFFSHORE COMMISSIONING SOLUTIONS<br>15330 PARK ROW<br>HOUSTON, TX 77084 | 1/2/2019 | $116,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $2,588 | |
| | 2/14/2019 | $68,840 | |
| | 2/21/2019 | $35,850 | |
| **TOTAL OFFSHORE COMMISSIONING SOLUTIONS** | | **$223,358** | |
| 3.625 OHIO BUREAU OF WORKER'S COMP<br>PO BOX 89492<br>CLEVELAND, OH 44101-6492 | 3/7/2019 | $23,859 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OHIO BUREAU OF WORKER'S COMP** | | **$23,859** | |
| 3.626 OILFIELD SOLUTIONS INC<br>2614 S COUNTY RD 1257<br>MIDLAND, TX 79706 | 1/2/2019 | $24,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $24,900 | |
| **TOTAL OILFIELD SOLUTIONS INC** | | **$49,800** | |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.627 | OLD DOMINION FRT LINE INC<br>14933 COLLECTION CTR DR<br>CHICAGO, IL 60693-4933 | 1/7/2019 | $974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/14/2019 | $599 | |
| | | 1/15/2019 | $1,012 | |
| | | 1/22/2019 | $355 | |
| | | 1/25/2019 | $847 | |
| | | 2/19/2019 | $994 | |
| | | 2/22/2019 | $847 | |
| | | 2/25/2019 | $548 | |
| | | 2/28/2019 | $847 | |
| | **TOTAL OLD DOMINION FRT LINE INC** | | **$7,022** | |
| 3.628 | OLYMPIC FOREST PRODUCTS CO<br>2200 CARNEGIE AVE<br>CLEVELAND, OH 44115 | 1/2/2019 | $30,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $27,544 | |
| | | 1/17/2019 | $22,983 | |
| | | 1/31/2019 | $8,334 | |
| | | 2/7/2019 | $20,147 | |
| | | 2/14/2019 | $16,251 | |
| | | 3/1/2019 | $8,667 | |
| | **TOTAL OLYMPIC FOREST PRODUCTS CO** | | **$134,143** | |
| 3.629 | OMEGA CHEMICAL SITE PRP GROUP<br>450 MONTBROOK LANE<br>KNOXVILLE, TN 37919-5052 | 3/1/2019 | $85,404 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OMEGA CHEMICAL SITE PRP GROUP** | | **$85,404** | |
| 3.630 | ONDEO NALCO ENERGY SERVICES LP INC<br>PO BOX 730005<br>DALLAS, TX 75373-0005 | 1/10/2019 | $13,029 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ONDEO NALCO ENERGY SERVICES LP INC** | | **$13,029** | |

**Hexion Inc.**                                                    **Case Number:**         **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.631 | ONLYCH1LD<br>222 COLOMBUS AVE STE 316<br>SAN FRANCISCO, CA 94133 | 2/12/2019 | $17,683 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL ONLYCH1LD** | **$17,683** | |
| 3.632 | OPTIV SECURITY INC<br>PO BOX 28216 NETWORK PL<br>CHICAGO, IL 60673-1282 | 1/2/2019<br>1/10/2019<br>2/7/2019<br>3/7/2019 | $195,143<br>$17,271<br>$30,196<br>$378,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL OPTIV SECURITY INC** | **$620,997** | |
| 3.633 | ORACLE ELEVATOR CO<br>PO BOX 636832<br>CINCINNATI, OH 45263-6832 | 1/2/2019<br>1/10/2019<br>1/31/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019 | $18,830<br>$3,750<br>$2,255<br>$428<br>$4,059<br>$95 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL ORACLE ELEVATOR CO** | **$29,417** | |
| 3.634 | ORTIZ BUILDERS INC<br>3607 W.26TH ST<br>CHICAGO, IL 60623 | 2/21/2019 | $12,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL ORTIZ BUILDERS INC** | **$12,279** | |
| 3.635 | OSCAR J BOLDT CONSTRUCTION<br>LOCKBOX 285<br>MILWAUKEE, WI 53288-0285 | 1/10/2019<br>2/7/2019<br>2/14/2019 | $17,640<br>$126,718<br>$130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL OSCAR J BOLDT CONSTRUCTION** | **$144,489** | |

**Hexion Inc.**  **Case Number:** **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.636 | OSECO<br>PO BOX 504834<br>ST LOUIS, MO 63150-4834 | 1/3/2019<br>2/21/2019 | $6,071<br>$2,507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OSECO** | | **$8,578** | |
| 3.637 | OSISOFT INC<br>PO BOX 398687<br>SAN FRANCISCO, CA 94139-8687 | 2/14/2019 | $263,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OSISOFT INC** | | **$263,895** | |
| 3.638 | OWNBACKUP INC<br>400 KELBY ST<br>FORT LEE, NJ 07010 | 1/3/2019 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OWNBACKUP INC** | | **$9,000** | |
| 3.639 | OXIEM LLC DBA UPWARD  BRAND<br>L-3642<br>COLUMBUS, OH 43260 | 1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019 | $4,020<br>$2,500<br>$690<br>$1,610 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OXIEM LLC DBA UPWARD  BRAND** | | **$8,820** | |
| 3.640 | PACIFIC POWER VAC<br>DRAWER 2254, PO BOX 5935<br>TROY, MI 48007-5935 | 1/2/2019<br>1/3/2019 | $1,049<br>$6,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PACIFIC POWER VAC** | | **$7,165** | |

Hexion Inc.                                                              **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.641  PACKAGING UNLIMITED LLC<br>PO BOX 74008471<br>CHICAGO, IL 60674-8471 | 1/31/2019<br>3/7/2019 | $3,734<br>$8,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PACKAGING UNLIMITED LLC | | $12,064 | |
| 3.642  PALLETONE OF FLORIDA INC<br>PO BOX 819<br>BARTOW, FL 33831 | 1/10/2019 | $7,063 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PALLETONE OF FLORIDA INC | | $7,063 | |
| 3.643  PALMER INTERNATIONAL INC<br>PO BOX 315<br>SKIPPACK, PA 19474 | 1/2/2019<br>3/1/2019 | $22,710<br>$10,747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PALMER INTERNATIONAL INC | | $33,457 | |
| 3.644  PARCHEM TRADING LTD<br>415 HUGUENOT ST<br>NEW ROCHELLE, NY 10801 | 1/17/2019<br>2/14/2019 | $43,720<br>$35,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PARCHEM TRADING LTD | | $78,920 | |
| 3.645  PARKER HANNIFIN CORP<br>7975 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 1/2/2019 | $12,008 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PARKER HANNIFIN CORP | | $12,008 | |

**Hexion Inc.**                                                      **Case Number:**         **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.646 | PAUL WEISS RIFKIND WHARTON<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6064 | 1/17/2019 | $14,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $271,503 | |
| | | 3/1/2019 | $91,956 | |
| | | 3/25/2019 | $2,083,273 | |
| | **TOTAL PAUL WEISS RIFKIND WHARTON** | | **$2,461,113** | |
| 3.647 | PAVEMENT SYSTEMS INC<br>13820 S CALIFORNIA AVE<br>BLUE ISLAND, IL 60406 | 2/7/2019 | $13,441 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PAVEMENT SYSTEMS INC** | | **$13,441** | |
| 3.648 | PBBS EQUIPMENT CORP<br>N59 W16500 GREENWAY CIR<br>MENOMONEE FALLS, WI 53051 | 1/2/2019 | $5,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/4/2019 | $2,030 | |
| | | 1/7/2019 | $8,830 | |
| | | 1/14/2019 | $4,045 | |
| | | 1/22/2019 | $5,411 | |
| | **TOTAL PBBS EQUIPMENT CORP** | | **$25,704** | |

**Hexion Inc.**                                                                     **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.649   PCS SALES (USA) INC<br>PO BOX 71029<br>CHICAGO, IL 60694-1029 | 1/2/2019 | $75,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $28,048 | |
| | 1/10/2019 | $72,393 | |
| | 1/17/2019 | $57,177 | |
| | 1/31/2019 | $19,286 | |
| | 2/14/2019 | $47,988 | |
| | 2/21/2019 | $165,930 | |
| | 3/1/2019 | $50,051 | |
| | 3/7/2019 | $36,416 | |
| | 3/18/2019 | $138,161 | |
| | 3/21/2019 | $25,131 | |
| TOTAL PCS SALES (USA) INC | | $716,161 | |
| 3.650   PELICAN CHEMICALS<br>5920 SANDPIPER DR<br>MISSOULA, MT 59802 | 1/2/2019 | $15,708 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $14,621 | |
| | 1/17/2019 | $4,210 | |
| | 2/7/2019 | $17,753 | |
| | 2/14/2019 | $15,915 | |
| | 3/1/2019 | $16,122 | |
| | 3/7/2019 | $18,753 | |
| TOTAL PELICAN CHEMICALS | | $103,082 | |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.651 | PENINSULA TRUCK LINES INC<br>PO BOX 587<br>AUBURN, WA 98071-0587 | 1/3/2019 | $2,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $809 | |
| | | 1/17/2019 | $1,617 | |
| | | 2/14/2019 | $4,751 | |
| | | 2/21/2019 | $796 | |
| | | 3/1/2019 | $1,592 | |
| | | 3/7/2019 | $1,912 | |
| | **TOTAL PENINSULA TRUCK LINES INC** | | **$13,666** | |
| 3.652 | PERACTUS LLC<br>6420 RICHMOND AVE STE 530-05<br>HOUSTON, TX 77057 | 1/31/2019 | $7,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PERACTUS LLC** | | **$7,790** | |
| 3.653 | PERELLA WEINBERG PARTNERS LP<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153 | 3/28/2019 | $242,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PERELLA WEINBERG PARTNERS LP** | | **$242,218** | |
| 3.654 | PERFORMANCE CONTRACTORS INC<br>PO BOX 83630<br>BATON ROUGE, LA 70884 | 1/2/2019 | $199,276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $33,960 | |
| | | 1/31/2019 | $27,863 | |
| | | 2/14/2019 | $63,239 | |
| | | 2/21/2019 | $17,389 | |
| | | 3/1/2019 | $7,216 | |
| | **TOTAL PERFORMANCE CONTRACTORS INC** | | **$348,943** | |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.655 | PERKINELMER HEALTH SCIENCES INC<br>13633 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0136 | 1/14/2019 | $4,339 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 1/22/2019 | $1,415 | |
| | | 1/31/2019 | $3,730 | |
| | | 2/11/2019 | $5,100 | |
| | | 2/21/2019 | $25,041 | |
| | | 3/4/2019 | $3,730 | |
| | **TOTAL PERKINELMER HEALTH SCIENCES INC** | | **$43,356** | |
| 3.656 | PERRY CHEMICAL CORP<br>30-50 WHITESTONE EXPY STE 300<br>WHITESTONE, NY 11354 | 1/2/2019 | $27,282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 1/10/2019 | $12,125 | |
| | | 2/21/2019 | $4,899 | |
| | **TOTAL PERRY CHEMICAL CORP** | | **$44,306** | |
| 3.657 | PERSTORP POLYOLS INC<br>600 MATZINGER RD<br>TOLEDO, OH 43612 | 1/3/2019 | $2,421 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 2/7/2019 | $965 | |
| | | 2/21/2019 | $4,730 | |
| | **TOTAL PERSTORP POLYOLS INC** | | **$8,116** | |
| 3.658 | PETER CREMER NORTH AMERICA LP<br>PO BOX 645287<br>CINCINNATI, OH 45264 | 3/7/2019 | $27,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PETER CREMER NORTH AMERICA LP** | | **$27,156** | |

**Hexion Inc.**                                                         **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.659  PETROCHEM INSULATION INC<br>PO BOX 413166<br>SALT LAKE CITY, UT 84141-3166 | 1/2/2019<br>2/7/2019<br>2/21/2019<br>3/7/2019 | $5,275<br>$8,890<br>$767<br>$1,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PETROCHEM INSULATION INC** | | **$16,132** | |
| 3.660  PFS CORP<br>PO BOX 366<br>COTTAGE GROVE, WI 53527 | 1/10/2019<br>2/7/2019<br>2/21/2019<br>3/7/2019 | $15,250<br>$16,300<br>$8,800<br>$11,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PFS CORP** | | **$52,250** | |
| 3.661  PHILADELPHIA MIXING SOLUTIONS LTD<br>1221 E MAIN ST<br>PALMYRA, PA 17078 | 1/2/2019<br>1/17/2019<br>1/31/2019<br>2/14/2019<br>3/7/2019 | $135,462<br>$2,293<br>$2,294<br>$37,294<br>$2,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PHILADELPHIA MIXING SOLUTIONS LTD** | | **$179,536** | |
| 3.662  PHILIP RECLAMATION SERVICES LLC<br>27727 NETWORK PL<br>CHICAGO, IL 60673-1277 | 1/31/2019 | $8,338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PHILIP RECLAMATION SERVICES LLC** | | **$8,338** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.663  PHOSCO ELECTRIC SUPPLY CO INC<br>PO BOX 917<br>MULBERRY, FL 33860 | 1/9/2019<br>1/17/2019<br>1/22/2019<br>2/1/2019<br>2/21/2019 | $546<br>$687<br>$3,076<br>$164<br>$3,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PHOSCO ELECTRIC SUPPLY CO INC | | $8,293 | |
| 3.664  PIEPER ELECTRIC INC<br>5477 S. WESTRIDGE COURT<br>NEW BERLIN, WI 53151 | 1/17/2019<br>2/7/2019 | $6,402<br>$3,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PIEPER ELECTRIC INC | | $9,531 | |
| 3.665  PINNACLE ASSET INTEGRITY SERVICES<br>ONE PINNACLE WAY<br>PASADENA, TX 77504 | 1/3/2019<br>1/31/2019<br>2/7/2019<br>2/21/2019<br>3/7/2019 | $14,645<br>$22,555<br>$29,884<br>$15,743<br>$3,369 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PINNACLE ASSET INTEGRITY SERVICES | | $86,197 | |
| 3.666  PLURALSIGHT LLC<br>182 N. UNION AVE<br>FARMINGTON, UT 84025 | 2/7/2019 | $46,010 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PLURALSIGHT LLC | | $46,010 | |

**Hexion Inc.**  **Case Number:**  **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.667 PMC BIOGENIX INC<br>PO BOX 824850<br>PHILADELPHIA, PA 19182-4850 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>3/1/2019 | $33,696<br>$19,510<br>$33,696<br>$54,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PMC BIOGENIX INC** | **$141,432** | |
| 3.668 PNC BANK<br>ONE FINANCIAL PARKWAY<br>KALAMAZOO, MI 49009 | 1/31/2019<br>2/28/2019<br>3/29/2019 | $2,538<br>$2,964<br>$3,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PNC BANK** | **$8,747** | |
| 3.669 POLSYS SERVICES, INC<br>2170 BUCKTHORNE PLACE NO 165<br>THE WOODLANDS, TX 77380 | 1/11/2019<br>3/7/2019 | $35,920<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POLSYS SERVICES, INC** | **$50,920** | |
| 3.670 POLYMER SPECIALTIES INC<br>105 E JEFFERSON BLVD SUITE 222<br>SOUTH BEND, IN 46601 | 3/1/2019 | $27,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POLYMER SPECIALTIES INC** | **$27,000** | |
| 3.671 POLYNT COMPOSITES USA INC<br>4742 SOLUTIONS CTR<br>CHICAGO, IL 60677-4007 | 2/14/2019 | $67,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POLYNT COMPOSITES USA INC** | **$67,767** | |

Hexion Inc.                                                    Case Number:            19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.672 PORT TERMINAL RAILROAD ASSOC<br>PO BOX 2348<br>HOUSTON, TX 77252-2348 | 1/3/2019<br>2/7/2019<br>3/7/2019 | $12,365<br>$112<br>$14,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PORT TERMINAL RAILROAD ASSOC** | | **$26,517** | |
| 3.673 PORTER & HEDGES LLP<br>PO BOX 4346 DEPT 510<br>HOUSTON, TX 77210-4346 | 2/7/2019<br>2/21/2019<br>3/1/2019<br>3/27/2019 | $9,283<br>$2,730<br>$1,080<br>$14,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PORTER & HEDGES LLP** | | **$27,890** | |
| 3.674 PORTLAND WATER BUREAU<br>PO BOX 4216<br>PORTLAND, OR 97208-4216 | 1/9/2019<br>2/4/2019<br>3/4/2019<br>3/5/2019 | $8,796<br>$2,410<br>$126<br>$1,703 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PORTLAND WATER BUREAU** | | **$13,036** | |
| 3.675 POTX LP<br>1415 LOUISIANA ST STE 3800<br>HOUSTON, TX 77002-7360 | 1/3/2019<br>2/1/2019<br>3/4/2019 | $36,866<br>$36,866<br>$36,866 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POTX LP** | | **$110,598** | |

**Hexion Inc.**                                                                                  **Case Number:**         **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.676 | POWERS PROFESSIONAL SERVICES LLC<br>8161 HUXLEY RD<br>BERLIN CENTER, OH 44401 | 1/17/2019<br>2/14/2019 | $2,487<br>$7,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POWERS PROFESSIONAL SERVICES LLC** | | **$10,141** | |
| 3.677 | POWERTEMP SERVICES INC<br>PO BOX 75343<br>CHICAGO, IL 60675-5343 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $780<br>$1,170<br>$1,170<br>$1,690<br>$3,314<br>$780<br>$601<br>$780<br>$1,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL POWERTEMP SERVICES INC** | | **$11,583** | |
| 3.678 | PPG INDUSTRIES INC<br>PO BOX 538378<br>ATLANTA, GA 30353-8378 | 2/7/2019 | $28,319 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PPG INDUSTRIES INC** | | **$28,319** | |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.679 | PRICEWATERHOUSECOOPERS LLP<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170-8001 | 1/2/2019 | $324,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/7/2019 | $425,000 | |
| | | 1/14/2019 | $345,000 | |
| | | 2/4/2019 | $40,000 | |
| | | 2/11/2019 | $200,000 | |
| | | 2/25/2019 | $390,000 | |
| | | 3/1/2019 | $59,741 | |
| | | 3/8/2019 | $125,000 | |
| | | 3/25/2019 | $1,660,000 | |
| | **TOTAL PRICEWATERHOUSECOOPERS LLP** | | **$3,568,741** | |
| 3.680 | PROCTER & GAMBLE CHEMICALS<br>24367 NETWORK PL<br>CHICAGO, IL 60673-1243 | 1/3/2019 | $48,032 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/7/2019 | $48,241 | |
| | | 1/10/2019 | $48,379 | |
| | | 1/17/2019 | $48,496 | |
| | | 1/18/2019 | $48,402 | |
| | | 2/12/2019 | $96,868 | |
| | | 2/15/2019 | $45,118 | |
| | | 2/22/2019 | $30,057 | |
| | | 2/25/2019 | $18,415 | |
| | | 3/8/2019 | $9,255 | |
| | | 3/11/2019 | $57,731 | |
| | **TOTAL PROCTER & GAMBLE CHEMICALS** | | **$498,994** | |

Hexion Inc.                                                               **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.681 | PROGRESS RAIL LEASING<br>25083 NETWORK  PL<br>CHICAGO, IL 60673-1250 | 1/2/2019<br>1/31/2019<br>3/15/2019 | $52,310<br>$52,310<br>$52,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROGRESS RAIL LEASING** | | **$156,930** | |
| 3.682 | PROMETHEUS GROUP ENTERPRISES LLC<br>1101 HAYNES ST STE 218<br>RALEIGH, NC 27604 | 1/2/2019<br>2/7/2019 | $12,230<br>$26,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROMETHEUS GROUP ENTERPRISES LLC** | | **$38,750** | |
| 3.683 | PROOFPOINT INC<br>892 ROSS DRIVE<br>SUNNYVALE, CA 94089 | 1/10/2019 | $33,108 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROOFPOINT INC** | | **$33,108** | |
| 3.684 | PROPTESTER INCORPORATED<br>17222B HUFFMEISTER RD.<br>CYPRESS, TX 77429 | 3/1/2019 | $31,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROPTESTER INCORPORATED** | | **$31,497** | |
| 3.685 | PROSERV TECHNOLOGIES INC<br>2148 TAMARRON TERRACE<br>PALM HARBOR, FL 34683 | 1/2/2019<br>1/16/2019<br>2/1/2019<br>2/15/2019<br>3/4/2019<br>3/29/2019 | $10,271<br>$20,508<br>$10,271<br>$10,020<br>$10,271<br>$41,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROSERV TECHNOLOGIES INC** | | **$103,080** | |

**Hexion Inc.**                                                                                            **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.686 | PUFFER SWEIVEN LP<br>PO BOX 301124<br>DALLAS, TX 75303-1124 | 1/2/2019 | $111,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $19,884 | |
| | | 1/17/2019 | $70,899 | |
| | | 2/14/2019 | $36,711 | |
| | | 3/1/2019 | $8,153 | |
| | **TOTAL PUFFER SWEIVEN LP** | | **$247,254** | |
| 3.687 | PULCRA CHEMICALS LLC<br>PO BOX 534464<br>ATLANTA, GA 30353-4464 | 2/14/2019 | $100,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PULCRA CHEMICALS LLC** | | **$100,020** | |
| 3.688 | PUMP RELIABILITY SOLUTIONS, LLC<br>PO BOX 5660<br>KINGWOOD, TX 77325 | 1/2/2019 | $34,780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $15,736 | |
| | | 1/10/2019 | $6,257 | |
| | | 1/17/2019 | $36,728 | |
| | | 2/14/2019 | $12,859 | |
| | | 2/21/2019 | $47,057 | |
| | **TOTAL PUMP RELIABILITY SOLUTIONS, LLC** | | **$153,417** | |
| 3.689 | PURAC AMERICA INC<br>DEPT CH 17498<br>PALATINE, IL 60055-7498 | 2/7/2019 | $17,201 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PURAC AMERICA INC** | | **$17,201** | |

Hexion Inc.                                                            **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.690  PVF INDUSTRIAL SUPPLY INC<br>6203 PATTERSON RD<br>LITTLE ROCK, AR 72209 | 1/2/2019 | $18,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/31/2019 | $5,928 | |
| | 2/7/2019 | $2,081 | |
| | 2/21/2019 | $2,472 | |
| | 3/1/2019 | $3,431 | |
| | 3/7/2019 | $670 | |
| **TOTAL PVF INDUSTRIAL SUPPLY INC** | | **$33,414** | |
| 3.691  PVF SUPPLY CO<br>PO BOX 8747<br>COLUMBUS, GA 31904 | 1/17/2019 | $10,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/14/2019 | $3,001 | |
| **TOTAL PVF SUPPLY CO** | | **$13,872** | |
| 3.692  PVS NOLWOOD CHEMICALS INC<br>25210 NETWORK PL<br>CHICAGO, IL 60673-1503 | 1/3/2019 | $7,748 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/21/2019 | $2,480 | |
| **TOTAL PVS NOLWOOD CHEMICALS INC** | | **$10,229** | |
| 3.693  PYROMET INC.<br>5 COMMERCE DR<br>ASTON, PA 19014 | 1/3/2019 | $10,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PYROMET INC.** | | **$10,562** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.694 | QUALITY CARRIERS INC<br>4910 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-4910 | 1/2/2019 | $56,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $13,262 | |
| | | 1/3/2019 | $8,636 | |
| | | 1/10/2019 | $21,735 | |
| | | 1/17/2019 | $30,987 | |
| | | 2/7/2019 | $55,981 | |
| | | 2/14/2019 | $14,284 | |
| | | 2/21/2019 | $16,541 | |
| | | 3/1/2019 | $29,748 | |
| | **TOTAL QUALITY CARRIERS INC** | | **$247,744** | |
| 3.695 | QUALITY STATE OIL CO INC<br>PO BOX 848<br>SHEBOYGAN, WI 53082 | 1/2/2019 | $19,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL QUALITY STATE OIL CO INC** | | **$19,060** | |
| 3.696 | QUINCY COMPRESSOR, LLC.<br>701 N DOBSON AVE<br>BAY MINETTE, AL 35607 | 1/3/2019 | $480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $7,225 | |
| | **TOTAL QUINCY COMPRESSOR, LLC.** | | **$7,705** | |
| 3.697 | R. HALSEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/10/2019 | $20,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $46,200 | |
| | | 2/14/2019 | $26,400 | |
| | | 3/7/2019 | $60,000 | |
| | **TOTAL R. HALSEY** | | **$153,000** | |

**Hexion Inc.**                                                              **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.698 R. P. LUCIANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019 | $7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL R. P. LUCIANO | | $7,000 | |
| 3.699 RADCHEM PRODUCTS INC<br>10730 W 143RD ST STE 30<br>ORLAND PARK, IL 60462 | 1/24/2019<br>1/28/2019<br>1/31/2019 | $28,719<br>$27,681<br>$56,415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RADCHEM PRODUCTS INC | | $112,815 | |
| 3.700 RADIO COMMUNICATIONS SYSTEMS INC<br>4445 ROBARDS LANE<br>LOUISVILLE, KY 40218 | 1/2/2019<br>1/10/2019 | $6,229<br>$1,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RADIO COMMUNICATIONS SYSTEMS INC | | $7,625 | |
| 3.701 RAMBOLL US CORPORATION<br>PO BOX 829681<br>PHILADELPHIA, PA 19182-9681 | 1/2/2019<br>1/17/2019<br>2/7/2019<br>3/7/2019 | $11,671<br>$1,582<br>$13,726<br>$12,645 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RAMBOLL US CORPORATION | | $39,624 | |

**Hexion Inc.**

**Case Number:** **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.702  RANDSTAD NORTH AMERICA INC<br>PO BOX 2084<br>CAROL STREAM, IL 60132-2084 | 1/3/2019 | $10,128 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $3,883 |  |
|  | 1/17/2019 | $17,035 |  |
|  | 1/31/2019 | $2,535 |  |
|  | 2/7/2019 | $6,880 |  |
|  | 3/1/2019 | $2,343 |  |
| **TOTAL RANDSTAD NORTH AMERICA INC** |  | **$42,803** |  |
| 3.703  RANDSTAD TECHNOLOGIES LP<br>PO BOX 847872<br>DALLAS, TX 75284-7872 | 1/2/2019 | $10,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $5,430 |  |
|  | 1/10/2019 | $3,258 |  |
|  | 1/17/2019 | $5,430 |  |
|  | 1/23/2019 | $3,258 |  |
|  | 1/30/2019 | $5,430 |  |
|  | 2/6/2019 | $5,430 |  |
|  | 2/13/2019 | $5,430 |  |
|  | 2/20/2019 | $5,430 |  |
|  | 2/27/2019 | $3,258 |  |
|  | 3/6/2019 | $4,344 |  |
| **TOTAL RANDSTAD TECHNOLOGIES LP** |  | **$57,563** |  |
| 3.704  RANGER CONVEYING AND SUPPLY CO<br>4701 CLINTON DRIVE<br>HOUSTON, TX 77020 | 1/17/2019 | $1,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/1/2019 | $6,001 |  |
|  | 3/7/2019 | $9,420 |  |
| **TOTAL RANGER CONVEYING AND SUPPLY CO** |  | **$17,271** |  |

**Hexion Inc.**                                                                            **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.705 | RASP INC<br>8 DUKES WAY<br>GANSEVOORT, NY 12831 | 1/11/2019<br>2/4/2019<br>2/19/2019<br>2/25/2019 | $19,298<br>$5,610<br>$4,786<br>$5,568 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL RASP INC** | **$35,261** | |
| 3.706 | RAYONIER A.M CANADA G.P<br>75 REMITTANCE DR DEPT 1184<br>CHICAGO, IL 60675-1184 | 1/14/2019<br>2/19/2019 | $33,003<br>$20,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL RAYONIER A.M CANADA G.P** | **$53,654** | |
| 3.707 | RECON MANAGEMENT SERVICES INC<br>PO BOX 29<br>SULPHUR, LA 70664-0029 | 1/3/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/7/2019 | $7,259<br>$8,642<br>$50,399<br>$31,682<br>$13,814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL RECON MANAGEMENT SERVICES INC** | **$111,796** | |
| 3.708 | RED WING BUSINESS ADVANTAGE<br>PO BOX 844329<br>DALLAS, TX 75284-4329 | 2/7/2019<br>2/14/2019<br>2/21/2019 | $6,430<br>$215<br>$2,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL RED WING BUSINESS ADVANTAGE** | **$9,485** | |

Hexion Inc.                                                          **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.709 | REEVES COUNTY APPRAISAL DISTRICT<br>PO BOX 1229<br>PECOS, TX 79772 | 2/22/2019<br>3/6/2019<br>3/7/2019 | $51,243<br>$13,699<br>$37,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL REEVES COUNTY APPRAISAL DISTRICT** | | **$102,486** | |
| 3.710 | RELIABILITY TECHNOLOGY SERVICES LLC<br>3417 FAIRFIELD TRL<br>CLEARWATER, FL 33761 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>3/1/2019<br>3/7/2019 | $4,848<br>$702<br>$2,610<br>$378<br>$14,779<br>$1,125<br>$4,338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RELIABILITY TECHNOLOGY SERVICES LLC** | | **$28,779** | |
| 3.711 | RENE'S TRUCKING INC<br>PO BOX B<br>PAINCOURTVILLE, LA 70391 | 2/7/2019 | $8,109 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RENE'S TRUCKING INC** | | **$8,109** | |
| 3.712 | REPUBLIC SERVICES DBA BFI COLONIAL<br>PO BOX 677839<br>DALLAS, TX 75267-7839 | 1/10/2019<br>1/17/2019<br>1/31/2019<br>2/14/2019<br>3/7/2019 | $1,340<br>$1,540<br>$4,392<br>$5,389<br>$500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL REPUBLIC SERVICES DBA BFI COLONIAL** | | **$13,160** | |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.713   REPUBLIC SERVICES INC<br>#688 PO BOX 78829<br>PHOENIX, AZ 85062-8829 | 2/7/2019 | $36,128 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REPUBLIC SERVICES INC** | | **$36,128** | |
| 3.714   REPUBLIC SERVICES LLC<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | 1/14/2019<br>3/1/2019 | $1,557<br>$21,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REPUBLIC SERVICES LLC** | | **$22,794** | |
| 3.715   RESOURCES GLOBAL PROFESSIONALS LLC<br>PO BOX 740909<br>LOS ANGELES, CA 90074-0909 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019<br>3/27/2019 | $4,400<br>$2,200<br>$4,400<br>$4,400<br>$8,800<br>$1,760<br>$3,025<br>$4,400<br>$4,400<br>$25,795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RESOURCES GLOBAL PROFESSIONALS LLC** | | **$63,580** | |
| 3.716   REVAK KEENE TURBOMACHINERY LP<br>P.O BOX 1119<br>LAPORTE, TX 77572 | 1/2/2019 | $48,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REVAK KEENE TURBOMACHINERY LP** | | **$48,983** | |

**Hexion Inc.**                                             **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.717  REYNOLDS CO<br>PO BOX 671344<br>DALLAS, TX 75267-1344 | 1/3/2019 | $2,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $725 |  |
|  | 1/17/2019 | $49,113 |  |
|  | 1/31/2019 | $837 |  |
|  | 2/7/2019 | $2,294 |  |
|  | 3/1/2019 | $400 |  |
|  | 3/7/2019 | $519 |  |
|  | **TOTAL REYNOLDS CO** | **$56,629** |  |
| 3.718  RF SPECIALTIES LLC<br>24 CANDOR DR<br>FLETCHER, NC 28732 | 1/10/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/17/2019 | $2,498 |  |
|  | 1/31/2019 | $2,081 |  |
|  | 2/14/2019 | $19,015 |  |
|  | 3/1/2019 | $3,212 |  |
|  | 3/7/2019 | $755 |  |
|  | 3/28/2019 | $10,000 |  |
|  | **TOTAL RF SPECIALTIES LLC** | **$47,561** |  |
| 3.719  RGA CO INC<br>3905 E PROGRESS ST<br>NORTH LITTLE ROCK, AR 72114 | 1/24/2019 | $6,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/11/2019 | $5,163 |  |
|  | **TOTAL RGA CO INC** | **$11,351** |  |
| 3.720  RHONDA S. TIMKO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/17/2019 | $9,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/21/2019 | $1,755 |  |
|  | 3/27/2019 | $7,650 |  |
|  | **TOTAL RHONDA S. TIMKO** | **$19,359** |  |

**Hexion Inc.**                                                                                    **Case Number:**      **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.721  RIBELIN SALES INC<br>PO BOX 203976<br>DALLAS, TX 75320-3976 | 1/10/2019<br>1/17/2019 | $41,820<br>$10,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RIBELIN SALES INC** | | **$52,020** | |
| 3.722  RICOH USA INC<br>PO BOX 534777<br>ATLANTA, GA 30353-4777 | 1/2/2019<br>1/10/2019<br>2/21/2019<br>3/1/2019<br>3/27/2019 | $19,734<br>$32,598<br>$31,509<br>$18,814<br>$32,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RICOH USA INC** | | **$134,934** | |
| 3.723  RIERDEN CHEMICAL & TRADING CO<br>PO BOX 7072<br>LIBERTYVILLE, IL 60048 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/21/2019<br>3/1/2019 | $37,295<br>$16,419<br>$22,450<br>$50,300<br>$21,391<br>$29,319 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RIERDEN CHEMICAL & TRADING CO** | | **$177,174** | |
| 3.724  RING POWER CORP<br>PO BOX 935004<br>ATLANTA, GA 31193 | 1/2/2019<br>1/17/2019<br>2/14/2019<br>2/21/2019 | $6,814<br>$125<br>$18<br>$32 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RING POWER CORP** | | **$6,989** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.725 | RINGSIDE SEARCH PARTNERS LLC<br>266 N 4TH ST SUITE 100<br>COLUMBUS, OH 43215 | 1/31/2019<br>2/7/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $2,365<br>$2,148<br>$3,099<br>$2,200<br>$2,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RINGSIDE SEARCH PARTNERS LLC** | | **$12,011** | |
| 3.726 | RITE-WAY JANITORIAL SERVICE INC<br>PO BOX 955<br>CHANNELVIEW, TX 77530 | 1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019 | $1,475<br>$1,271<br>$2,220<br>$695<br>$1,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RITE-WAY JANITORIAL SERVICE INC** | | **$6,879** | |
| 3.727 | RIVERSIDE PAVING & CONTRACTING CO I<br>PO BOX 36386<br>LOUISVILLE, KY 40233 | 1/31/2019<br>2/21/2019 | $89,000<br>$8,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RIVERSIDE PAVING & CONTRACTING CO I** | | **$97,033** | |
| 3.728 | ROADARMEL CONSTRUCTION INC<br>1150 CARPENTER ROAD<br>THREE FORKS, MT 59752 | 2/7/2019 | $30,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROADARMEL CONSTRUCTION INC** | | **$30,511** | |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.729 | ROBERT HALF INTERNATIONAL INC<br>PO BOX 743294<br>LOS ANGELES, CA 90074-3295 | 2/22/2019<br>3/27/2019<br>3/29/2019 | $95,615<br>$23,068<br>$55,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROBERT HALF INTERNATIONAL INC** | | **$173,683** | |
| 3.730 | ROGERS MACHINERY CO INC<br>PO BOX 230429<br>PORTLAND, OR 97281-0429 | 1/2/2019<br>1/17/2019<br>2/14/2019 | $3,232<br>$11,693<br>$1,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROGERS MACHINERY CO INC** | | **$16,541** | |
| 3.731 | ROHM AND HAAS CHEMICALS LLC<br>PO BOX 741801<br>ATLANTA, GA 30384-1801 | 1/2/2019<br>1/3/2019<br>1/7/2019<br>1/11/2019<br>1/18/2019<br>1/31/2019<br>2/1/2019<br>2/5/2019<br>2/12/2019<br>2/14/2019<br>3/4/2019<br>3/21/2019<br>3/26/2019<br>3/27/2019 | $53,260<br>$5,774<br>$26,705<br>$28,897<br>$26,705<br>$90,014<br>$61,736<br>$55,602<br>$29,386<br>$26,705<br>$29,070<br>$26,705<br>$59,778<br>$82,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROHM AND HAAS CHEMICALS LLC** | | **$602,503** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.732  ROSEMOUNT INC<br>PO BOX 905330<br>CHARLOTTE, NC 28290-5330 | 1/2/2019<br>1/17/2019<br>2/21/2019<br>3/1/2019 | $14,274<br>$15,553<br>$1,154<br>$516 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROSEMOUNT INC** | **$31,496** | |
| 3.733  ROYAL ADHESIVES AND SEALANTS LLC<br>PO BOX 711886<br>CINCINNATI, OH 45271-1886 | 1/17/2019 | $8,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROYAL ADHESIVES AND SEALANTS LLC** | **$8,344** | |
| 3.734  ROZELL INDUSTRIES INC<br>129 PARK RD<br>QUEENSBURY, NY 12804 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019<br>3/7/2019 | $32,202<br>$640<br>$7,666<br>$26,734<br>$21,350<br>$73,262<br>$5,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ROZELL INDUSTRIES INC** | **$167,178** | |
| 3.735  RUBBER APPLICATIONS INC<br>PO BOX 826<br>MULBERRY, FL 33860 | 1/10/2019 | $8,515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RUBBER APPLICATIONS INC** | **$8,515** | |
| 3.736  RUDOLPH RESEARCH ANALYTICAL<br>55 NEWBURGH ROADD<br>HACKETTSTOWN, NJ 07840 | 1/17/2019 | $7,948 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RUDOLPH RESEARCH ANALYTICAL** | **$7,948** | |

Hexion Inc.                                                          Case Number:      19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.737 | RYAN FIREPROTECTION, INC.<br>9740 EAST 148TH ST<br>NOBLESVILLE, IN 46060 | 1/22/2019<br>1/28/2019 | $4,020<br>$5,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RYAN FIREPROTECTION, INC.** | | **$9,520** | |
| 3.738 | RYAN LLC<br>PO BOX 848351<br>DALLAS, TX 75284-8351 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>2/14/2019<br>2/19/2019<br>3/15/2019<br>3/25/2019 | $1,750<br>$109,166<br>$147,138<br>$1,750<br>$148,650<br>$147,638<br>$295,489 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RYAN LLC** | | **$851,581** | |
| 3.739 | S. D. MARTOCCI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019<br>1/31/2019<br>2/14/2019<br>3/7/2019 | $18,038<br>$18,075<br>$31,650<br>$46,838 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL S. D. MARTOCCI** | | **$114,600** | |
| 3.740 | S. LOPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/2/2019<br>1/10/2019<br>1/31/2019 | $8,669<br>$1,976<br>$5,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL S. LOPER** | | **$16,107** | |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.741   S. THESAPPIRIYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/14/2019<br>3/1/2019 | $4,814<br>$2,412 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL S. THESAPPIRIYAN** | | **$7,226** | |
| 3.742   SABA METALLURGICAL & PLANT ENGINEER<br>401 SAINT LOUIS ST<br>MADISONVILLE, LA 70447 | 1/17/2019<br>2/14/2019 | $50,000<br>$35,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SABA METALLURGICAL & PLANT ENGINEER** | | **$85,000** | |
| 3.743   SABIC AMERICAS INC<br>PO BOX 301293<br>DALLAS, TX 75303-1293 | 2/14/2019<br>2/21/2019<br>3/7/2019 | $44,946<br>$89,789<br>$44,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SABIC AMERICAS INC** | | **$179,641** | |
| 3.744   SAFERACK CONSTRUCTION SERVICES LLC<br>829 FRONT ST STE D<br>GEORGETOWN, SC 29440 | 1/2/2019 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAFERACK CONSTRUCTION SERVICES LLC** | | **$12,000** | |
| 3.745   SAFERACK LLC<br>PO BOX 168<br>ANDREWS, SC 29510 | 1/31/2019<br>2/21/2019 | $28,887<br>$22,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAFERACK LLC** | | **$51,880** | |

**Hexion Inc.**                                                                                           **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.746  SAFETY KLEEN SYSTEMS INC<br>PO BOX 382066<br>PITTSBURGH, PA 15250-8066 | 1/14/2019 | $356 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/22/2019 | $190 |  |
|  | 1/28/2019 | $4,820 |  |
|  | 2/4/2019 | $5,222 |  |
|  | 2/22/2019 | $190 |  |
|  | 3/8/2019 | $6,615 |  |
|  | 3/11/2019 | $3,236 |  |
| **TOTAL SAFETY KLEEN SYSTEMS INC** |  | **$20,628** |  |
| 3.747  SAFWAY SERVICES LLC<br>PO BOX 780274<br>PHILADELPHIA, PA 19178-0274 | 1/2/2019 | $3,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/2/2019 | $1,457 |  |
|  | 1/10/2019 | $8,586 |  |
|  | 2/7/2019 | $625 |  |
|  | 2/14/2019 | $12,362 |  |
|  | 3/1/2019 | $200 |  |
| **TOTAL SAFWAY SERVICES LLC** |  | **$26,245** |  |
| 3.748  SAGE ENVIRO TECH LTD<br>642 CANTWELL LN<br>CORPUS CHRISTI, TX 78409 | 1/2/2019 | $33,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $3,638 |  |
|  | 1/17/2019 | $40,722 |  |
|  | 2/7/2019 | $24,525 |  |
|  | 2/14/2019 | $15,983 |  |
| **TOTAL SAGE ENVIRO TECH LTD** |  | **$118,580** |  |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.749 SAI GLOBAL COMPLIANCE INC<br>210 RTE 4 E STE 103<br>PARAMUS, NJ 7652 | 3/29/2019 | $49,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAI GLOBAL COMPLIANCE INC** | | **$49,988** | |
| 3.750 SAIA MOTOR FREIGHT LINE LLC<br>PO BOX 730532<br>DALLAS, TX 75373-0532 | 1/2/2019 | $822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $1,512 | |
|  | 1/10/2019 | $806 | |
|  | 1/17/2019 | $614 | |
|  | 2/7/2019 | $3,188 | |
|  | 2/14/2019 | $814 | |
|  | 2/21/2019 | $1,405 | |
|  | 3/1/2019 | $1,560 | |
|  | 3/7/2019 | $2,468 | |
| **TOTAL SAIA MOTOR FREIGHT LINE LLC** | | **$13,189** | |
| 3.751 SALESFORCE INC<br>1 MARKET, STE 300<br>SAN FRANCISCO, CA 94112 | 2/7/2019 | $367,204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/7/2019 | $34,131 | |
| **TOTAL SALESFORCE INC** | | **$401,336** | |
| 3.752 SALTEX LLC<br>PO BOX 602444<br>CHARLOTTE, NC 28260-2444 | 1/2/2019 | $5,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/1/2019 | $6,300 | |
| **TOTAL SALTEX LLC** | | **$11,340** | |

**Hexion Inc.**
**Case Number:** **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.753 SAM'S AIR CONDITIONING<br>PO BOX 5376<br>ALEXANDRIA, LA 71301 | 2/7/2019<br>2/14/2019<br>3/7/2019 | $48,000<br>$21,319<br>$5,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SAM'S AIR CONDITIONING** | **$74,578** | |
| 3.754 SANKO USA INC<br>NATIONAL PLAZA 1<br>SCHAUMBURG, IL 60173 | 3/7/2019 | $176,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SANKO USA INC** | **$176,600** | |
| 3.755 SAP AMERICA INC<br>P O BOX 7780-824024<br>PHILADELPHIA, PA 19182-4024 | 1/10/2019 | $3,816,735 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SAP AMERICA INC** | **$3,816,735** | |
| 3.756 SASKATCHEWAN MINERALS INC<br>LOCKBOX 233716, CHICAGO LOCKBOX<br>CHICAGO, IL 60689-5337 | 1/10/2019<br>2/7/2019<br>2/21/2019 | $2,943<br>$2,944<br>$2,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SASKATCHEWAN MINERALS INC** | **$8,832** | |

**Hexion Inc.**                                                    **Case Number:**     **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.757 | SASOL NORTH AMERICA LLC<br>PO BOX 201344<br>DALLAS, TX 75320-1344 | 1/3/2019 | $55,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/4/2019 | $13,104 | |
| | | 1/18/2019 | $54,296 | |
| | | 2/6/2019 | $56,690 | |
| | | 2/7/2019 | $136 | |
| | | 2/14/2019 | $113,379 | |
| | | 2/26/2019 | $55,800 | |
| | | 3/7/2019 | $87,888 | |
| | | 3/25/2019 | $2,360 | |
| | **TOTAL SASOL NORTH AMERICA LLC** | | $439,452 | |
| 3.758 | SAVAGE TRANSPORTATION MNG INC<br>DEPT. 418<br>SALT LAKE CITY, UT 8413084130 | 1/2/2019 | $16,779 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $16,779 | |
| | **TOTAL SAVAGE TRANSPORTATION MNG INC** | | $33,558 | |
| 3.759 | SBE GROUP INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/3/2019 | $4,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $6,192 | |
| | | 1/17/2019 | $4,160 | |
| | | 2/8/2019 | $16,549 | |
| | | 2/14/2019 | $1,218 | |
| | | 2/21/2019 | $4,126 | |
| | | 3/1/2019 | $4,103 | |
| | | 3/7/2019 | $25,432 | |
| | **TOTAL SBE GROUP INC** | | $65,860 | |

**Hexion Inc.**                                                                          **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.760 | SCAFFOLDING RENTAL & ERECTION<br>PO BOX 95543<br>GRAPEVINE, TX 76099-9703 | 1/2/2019<br>2/14/2019 | $1,820<br>$10,176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SCAFFOLDING RENTAL & ERECTION** | | **$11,996** | |
| 3.761 | SCHUETZ CONTAINER SYSTEMS INC<br>PO BOX 416434<br>BOSTON, MA 02241-6434 | 1/2/2019<br>1/2/2019<br>1/10/2019<br>1/17/2019<br>1/17/2019<br>2/7/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019<br>3/7/2019 | $141,868<br>$26,357<br>$70,788<br>$26,065<br>$81,091<br>$8,631<br>$211,786<br>$76,470<br>$34,524<br>$116,220<br>$34,744<br>$27,190<br>$44,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SCHUETZ CONTAINER SYSTEMS INC** | | **$900,539** | |
| 3.762 | SCHULTZ CPA LLC<br>1890 N W BLVD STE 240<br>COLUMBUS, OH 43212 | 1/2/2019<br>1/31/2019<br>3/7/2019 | $14,846<br>$16,280<br>$20,577 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SCHULTZ CPA LLC** | | **$51,703** | |

**Hexion Inc.**

**Case Number:      19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.763  SECURITAS SECURITY SERVICES USA INC<br>PO BOX 403412<br>ATLANTA, GA 30384-3412 | 1/2/2019 | $612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/2/2019 | $4,534 | |
| | 1/2/2019 | $3,020 | |
| | 1/10/2019 | $1,956 | |
| | 1/10/2019 | $1,510 | |
| | 1/10/2019 | $2,266 | |
| | 1/17/2019 | $1,510 | |
| | 1/17/2019 | $963 | |
| | 1/17/2019 | $2,266 | |
| | 2/7/2019 | $4,990 | |
| | 2/7/2019 | $4,686 | |
| | 2/7/2019 | $4,842 | |
| | 2/14/2019 | $1,510 | |
| | 2/14/2019 | $2,255 | |
| | 2/14/2019 | $1,573 | |
| | 2/21/2019 | $1,510 | |
| | 2/21/2019 | $2,220 | |
| | 3/1/2019 | $1,950 | |
| | 3/1/2019 | $2,391 | |
| | 3/7/2019 | $2,418 | |
| | 3/7/2019 | $1,224 | |
| | 3/7/2019 | $1,636 | |

| TOTAL SECURITAS SECURITY SERVICES USA INC | $51,842 |
|---|---|

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.764 | SEIMER MILLING CO<br>PO BOX 670<br>TEUTOPOLIS, IL 62467 | 1/2/2019 | $36,044 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $9,003 | |
| | | 1/17/2019 | $8,991 | |
| | | 2/7/2019 | $35,480 | |
| | | 2/21/2019 | $26,498 | |
| | | 3/1/2019 | $8,504 | |
| | | 3/7/2019 | $17,918 | |
| | **TOTAL SEIMER MILLING CO** | | **$142,439** | |
| 3.765 | SELECTEMP EMPLOYMENT AGENCY<br>PO BOX 71250<br>SPRINGFIELD, OR 97475 | 1/2/2019 | $1,748 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $1,092 | |
| | | 1/17/2019 | $1,092 | |
| | | 2/7/2019 | $2,622 | |
| | | 2/14/2019 | $1,092 | |
| | | 2/21/2019 | $1,092 | |
| | | 3/1/2019 | $1,092 | |
| | | 3/7/2019 | $1,092 | |
| | **TOTAL SELECTEMP EMPLOYMENT AGENCY** | | **$10,924** | |
| 3.766 | SELECTEMP EMPLOYMENT SVCS<br>PO BOX 71250<br>EUGENE, OR 97475-0191 | 1/2/2019 | $10,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $2,217 | |
| | | 3/1/2019 | $2,206 | |
| | **TOTAL SELECTEMP EMPLOYMENT SVCS** | | **$15,295** | |

Hexion Inc.                                                                    Case Number:        19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.767  SEQUENTIAL PACIFIC BIODIESEL LLC<br>3333 NW 35TH AVE BLDG C<br>PORTLAND, OR 97210 | 1/2/2019 | $47,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $10,575 |  |
|  | 1/10/2019 | $18,800 |  |
|  | 1/17/2019 | $18,800 |  |
|  | 2/7/2019 | $31,725 |  |
|  | 2/14/2019 | $19,975 |  |
|  | 2/21/2019 | $18,800 |  |
|  | 3/1/2019 | $37,600 |  |
|  | 3/7/2019 | $31,767 |  |
| TOTAL SEQUENTIAL PACIFIC BIODIESEL LLC | | $235,042 | |
| 3.768  SERGEANT TOWNSHIP<br>126 CIRCLED DR.<br>MOUNT JEWETT, PA 16740 | 3/29/2019 | $7,094 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SERGEANT TOWNSHIP | | $7,094 | |
| 3.769  SERVOMEX COMPANY INC<br>22198 NETWORK PL<br>CHICAGO, IL 60673-1221 | 1/2/2019 | $1,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/17/2019 | $6,903 |  |
|  | 3/7/2019 | $3,713 |  |
| TOTAL SERVOMEX COMPANY INC | | $12,161 | |
| 3.770  SET ENVIRONMENTAL INC<br>450 SUMAC RD<br>WHEELING, IL 60090 | 1/3/2019 | $1,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/1/2019 | $5,079 |  |
|  | 3/7/2019 | $6,747 |  |
| TOTAL SET ENVIRONMENTAL INC | | $13,623 | |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.771 | SEVEN FIFTY TWO DESIGNS LLC<br>21504 HIGHWAY 20<br>VACHERIE, LA 70090 | 1/31/2019<br>2/7/2019 | $5,317<br>$4,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SEVEN FIFTY TWO DESIGNS LLC** | | **$9,371** | |
| 3.772 | SEYFARTH SHAW LLP<br>3807 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | 1/31/2019<br>2/14/2019 | $30,495<br>$5,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SEYFARTH SHAW LLP** | | **$35,860** | |
| 3.773 | SGS NORTH AMERICA INC<br>PO BOX 2502<br>CAROL STREAM, IL 60132-2502 | 1/4/2019<br>1/22/2019<br>1/23/2019<br>1/28/2019<br>1/30/2019<br>2/14/2019<br>3/4/2019<br>3/8/2019 | $1,005<br>$1,045<br>$2,110<br>$2,736<br>$2,720<br>$3,044<br>$1,045<br>$1,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SGS NORTH AMERICA INC** | | **$14,710** | |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.774  SHELL CHEMICAL LP<br>910 LOUISIANA<br>HOUSTON, TX 77001 | 1/2/2019 | $337,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/7/2019 | $2,971,504 | |
| | 1/24/2019 | $3,512,068 | |
| | 1/28/2019 | $28,560 | |
| | 1/29/2019 | $33,514 | |
| | 1/31/2019 | $7,775 | |
| | 2/1/2019 | $28,968 | |
| | 2/4/2019 | $2,683,088 | |
| | 2/22/2019 | $2,262,892 | |
| | 3/11/2019 | $511,685 | |
| | 3/15/2019 | $5,923,791 | |
| | 3/22/2019 | $3,005,811 | |
| | 3/28/2019 | $5,346,560 | |
| | 3/28/2019 | $4,915,207 | |
| **TOTAL SHELL CHEMICAL LP** | | **$31,568,457** | |
| 3.775  SHELLPRO INC<br>PO BOX 2680<br>LODI, CA 95241 | 1/3/2019 | $930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $4,305 | |
| | 2/7/2019 | $3,375 | |
| | 2/14/2019 | $930 | |
| | 3/1/2019 | $4,305 | |
| | 3/7/2019 | $3,375 | |
| **TOTAL SHELLPRO INC** | | **$17,220** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.776 SHERMAN BROTHERS HEAVY TRUCKING INC<br>32921 DIAMOND HILL DRIVE<br>HARRISBURG, OR 97446-9738 | 1/2/2019 | $97,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $39,143 |  |
|  | 1/10/2019 | $9,179 |  |
|  | 1/17/2019 | $34,269 |  |
|  | 2/7/2019 | $147,066 |  |
|  | 2/14/2019 | $29,546 |  |
|  | 2/21/2019 | $32,168 |  |
|  | 3/1/2019 | $19,117 |  |
|  | 3/7/2019 | $45,649 |  |
|  | 3/27/2019 | $123,118 |  |
| **TOTAL SHERMAN BROTHERS HEAVY TRUCKING INC** | | **$577,079** | |
| 3.777 SHERMCO INDUSTRIES<br>2425 EAST PIONEER DR<br>IRVING, TX 75061 | 1/10/2019 | $37,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/17/2019 | $44,210 |  |
|  | 2/14/2019 | $161,777 |  |
|  | 3/7/2019 | $3,404 |  |
| **TOTAL SHERMCO INDUSTRIES** | | **$247,369** | |
| 3.778 SHIN ETSU SILICONES OF AMERICA INC<br>1150 DAMAR DRIVE<br>AKRON, OH 44305 | 1/2/2019 | $2,644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/14/2019 | $8,856 |  |
|  | 1/31/2019 | $40,000 |  |
|  | 2/4/2019 | $8,856 |  |
|  | 2/20/2019 | $14,080 |  |
|  | 2/25/2019 | $25,920 |  |
| **TOTAL SHIN ETSU SILICONES OF AMERICA INC** | | **$100,356** | |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.779   SHOWPAD INC<br>301 HOWARD ST STE 1800<br>SAN FRANCISCO, CA 94105 | 3/7/2019 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SHOWPAD INC | | $40,000 | |
| 3.780   SHRIEVE CHEMICAL COMPANY INC<br>PO BOX 671515<br>DALLAS, TX 75267-1515 | 1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>3/7/2019<br>3/19/2019 | $6,940<br>$7,160<br>$6,754<br>$7,256<br>$6,953<br>$20,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SHRIEVE CHEMICAL COMPANY INC | | $55,766 | |
| 3.781   SIEMENS INDUSTRY INC<br>PO BOX 2134<br>CAROL STREAM, IL 60132-2134 | 1/2/2019 | $18,646 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SIEMENS INDUSTRY INC | | $18,646 | |
| 3.782   SIEMENS INDUSTRY, INC<br>1000 DEERFIELD PKWY<br>BUFFALO GROVE, IL 60089 | 1/17/2019<br>2/7/2019 | $37,000<br>$37,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SIEMENS INDUSTRY, INC | | $74,000 | |
| 3.783   SIEVERT ELECTRIC SERVICE<br>1230 SOUTH HANNAH<br>FOREST PARK, IL 60130 | 1/31/2019 | $21,378 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SIEVERT ELECTRIC SERVICE | | $21,378 | |

**Hexion Inc.**

**Case Number:**     **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.784 | SIGMA ALDRICH INC<br>PO BOX 535182<br>ATLANTA, GA 30353-5182 | 1/10/2019<br>2/14/2019 | $19,202<br>$333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SIGMA ALDRICH INC** | | **$19,535** | |
| 3.785 | SIGMA ENGINEERS & CONSTRUCTORS INC<br>11585 LAKE SHERWOOD AVE NORTH<br>BATON ROUGE, LA 70816 | 1/10/2019<br>1/17/2019<br>1/31/2019<br>2/14/2019<br>3/1/2019<br>3/7/2019 | $4,627<br>$8,303<br>$3,212<br>$13,400<br>$9,852<br>$7,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SIGMA ENGINEERS & CONSTRUCTORS INC** | | **$47,360** | |
| 3.786 | SILBOND CORP<br>PO BOX 771488<br>DETROIT, MI 48277 | 1/10/2019<br>2/14/2019<br>3/1/2019<br>3/7/2019 | $52,073<br>$52,073<br>$54,981<br>$54,461 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SILBOND CORP** | | **$213,588** | |
| 3.787 | SILVERSON MACHINES INC<br>PO BOX 589<br>EAST LONGMEADOW, MA 01028 | 2/11/2019 | $13,145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SILVERSON MACHINES INC** | | **$13,145** | |

Hexion Inc.                                                              Case Number:         19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.788   SIRVA RELOCATION<br>4370 SOLUTIONS CTR<br>CHICAGO, IL 60677-4003 | 1/4/2019 | $85,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/4/2019 | $29,140 | |
| | 3/5/2019 | $41,018 | |
| | 3/27/2019 | $57,612 | |
| **TOTAL SIRVA RELOCATION** | | **$213,664** | |
| 3.789   SKILLSOFT CORP<br>PO BOX 405527<br>ATLANTA, GA 30384-5527 | 2/14/2019 | $34,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SKILLSOFT CORP** | | **$34,391** | |
| 3.790   SKYHAWK CHEMICALS INC<br>701 N POST OAK RD  STE 540<br>HOUSTON, TX 77024 | 1/2/2019 | $5,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $2,032 | |
| | 1/17/2019 | $989 | |
| | 1/31/2019 | $1,992 | |
| | 2/14/2019 | $3,160 | |
| | 3/1/2019 | $1,944 | |
| **TOTAL SKYHAWK CHEMICALS INC** | | **$15,137** | |
| 3.791   SLAY TRANSPORTATION CO INC<br>75 REMITTANCE DR  STE 6650<br>CHICAGO, IL 60675-6650 | 1/2/2019 | $31,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $595 | |
| | 1/10/2019 | $2,203 | |
| | 1/17/2019 | $5,292 | |
| | 2/7/2019 | $21,819 | |
| | 2/21/2019 | $24,571 | |
| | 3/1/2019 | $459 | |
| | 3/7/2019 | $1,313 | |
| **TOTAL SLAY TRANSPORTATION CO INC** | | **$88,075** | |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.792  SMAL GMBH<br>LOCHHAMERSTRASSE 4 A<br>PLANEGG 82152<br>GERMANY | 1/3/2019<br>1/10/2019<br>2/14/2019 | $16,580<br>$13,529<br>$60,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SMAL GMBH** | | **$90,739** | |
| 3.793  SNAPWITS PTE LTD<br>2 RIVERVALE LINK, #03-03<br>SINGAPORE 545040<br>SINGAPORE | 1/2/2019<br>3/7/2019<br>3/22/2019 | $8,480<br>$9,328<br>$8,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SNAPWITS PTE LTD** | | **$26,288** | |
| 3.794  SNF INC<br>PO BOX 404637<br>ATLANTA, GA 30384-4637 | 2/21/2019<br>3/7/2019 | $25,295<br>$16,282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SNF INC** | | **$41,576** | |
| 3.795  SOCIETY OF PETROLEUM ENGINEERS INC<br>222 PALISADES CREEK DR<br>RICHARDSON, TX 75083 | 1/2/2019<br>2/7/2019 | $7,110<br>$7,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOCIETY OF PETROLEUM ENGINEERS INC** | | **$14,139** | |
| 3.796  SOLENIS LLC<br>SUN TRUST BANK ATTN. LOCKBOX DEPT<br>ATLANTA, GA 30368-6232 | 1/10/2019<br>2/7/2019<br>3/7/2019 | $16,262<br>$21,403<br>$29,292 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOLENIS LLC** | | **$66,957** | |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.797 | SOLUTIA INC<br>PO BOX 75098<br>CHARLOTTE, NC 28275-5098 | 3/7/2019 | $78,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SOLUTIA INC** | | **$78,334** | |
| 3.798 | SOUTH ARK ELECTRIC INC<br>PO BOX 558<br>HOPE, AR 71802-0558 | 1/2/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>2/14/2019<br>3/7/2019 | $5,528<br>$13,978<br>$42,000<br>$56,000<br>$2,444<br>$360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SOUTH ARK ELECTRIC INC** | | **$120,310** | |
| 3.799 | SOUTH CHICAGO PACKING LLC<br>16250 S VINCENNES AVE<br>SOUTH HOLLAND, IL 60473 | 2/14/2019<br>3/1/2019<br>3/7/2019 | $19,065<br>$20,173<br>$20,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SOUTH CHICAGO PACKING LLC** | | **$59,547** | |
| 3.800 | SOUTH GEORGIA PECAN CO INC<br>PO BOX 74008193<br>CHICAGO, IL 60674-8193 | 3/1/2019 | $13,844 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SOUTH GEORGIA PECAN CO INC** | | **$13,844** | |
| 3.801 | SOUTH HAMPTON RESOURCES INC<br>PO BOX 840199<br>DALLAS, TX 75284-0199 | 1/17/2019<br>1/31/2019 | $28,912<br>$87,659 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SOUTH HAMPTON RESOURCES INC** | | **$116,571** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.802  SOUTHEAST PUMP SPECIALIST,INC<br>1864 TOBACCO ROAD<br>AUGUSTA, GA 30906 | 1/10/2019<br>2/21/2019 | $7,049<br>$89 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SOUTHEAST PUMP SPECIALIST,INC | | $7,138 | |
| 3.803  SOUTHEAST RESPONSE<br>PO BOX 221<br>WILMINGTON, NC 28402 | 2/14/2019 | $10,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SOUTHEAST RESPONSE | | $10,465 | |
| 3.804  SOUTHERN CHEMICAL CO<br>2 NORTHPOINT DR  STE 975<br>HOUSTON, TX 77060 | 1/2/2019<br>1/3/2019<br>1/9/2019<br>1/11/2019<br>1/14/2019<br>1/17/2019<br>1/22/2019<br>2/13/2019<br>2/19/2019<br>2/19/2019<br>2/20/2019<br>2/21/2019<br>3/7/2019<br>3/11/2019<br>3/18/2019 | $240,345<br>$1,190,494<br>$370,993<br>$7,276,023<br>$1,628<br>$103,194<br>$34,398<br>$1,958,401<br>$32,770<br>$1,773,531<br>$1,509,698<br>$1,797,609<br>$6,035<br>$3,081,410<br>$3,666,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SOUTHERN CHEMICAL CO | | $23,042,943 | |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.805 | SOUTHERN INDUSTRIAL CONSTRUCTORS<br>6101 TRIANGLE DR<br>RALEIGH, NC 27613-4717 | 1/4/2019 | $13,674 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $7,330 | |
| | | 1/18/2019 | $11,401 | |
| | | 1/23/2019 | $3,364 | |
| | | 1/25/2019 | $6,401 | |
| | | 1/28/2019 | $17,179 | |
| | | 2/4/2019 | $17,882 | |
| | | 2/19/2019 | $19,212 | |
| | | 3/4/2019 | $9,884 | |
| | | 3/8/2019 | $21,306 | |
| | | 3/11/2019 | $3,858 | |
| | **TOTAL SOUTHERN INDUSTRIAL CONSTRUCTORS** | | **$131,491** | |
| 3.806 | SOUTHERN LOGISTICS & ENVIRONMENTAL<br>2710 PATTERSON ST<br>GREENSBORO, NC 27407 | 1/31/2019 | $7,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/14/2019 | $11,001 | |
| | | 2/21/2019 | $12,124 | |
| | | 3/1/2019 | $5,621 | |
| | | 3/7/2019 | $11,419 | |
| | **TOTAL SOUTHERN LOGISTICS & ENVIRONMENTAL** | | **$47,962** | |
| 3.807 | SOUTHERN METAL PROCESSING CO<br>130 ALLRED LN<br>OXFORD, AL 36203 | 1/10/2019 | $2,067 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $3,663 | |
| | | 2/14/2019 | $3,103 | |
| | | 3/7/2019 | $2,522 | |
| | **TOTAL SOUTHERN METAL PROCESSING CO** | | **$11,355** | |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.808 | SOUTHLAND SAFETY LLC<br>PO BOX 1435<br>HENDERSON, TX 75653 | 2/4/2019 | $7,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SOUTHLAND SAFETY LLC** | | **$7,195** | |
| 3.809 | SOUTHWESTERN CONSULTING<br>2451 ATRIUM WAY<br>NASHVILLE, TN 37214 | 1/3/2019<br>2/1/2019<br>2/21/2019<br>3/7/2019 | $5,992<br>$5,992<br>$316<br>$5,992 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SOUTHWESTERN CONSULTING** | | **$18,292** | |
| 3.810 | SPECIALTY POLYMERS INC<br>PO BOX 299<br>WOODBURN, OR 97071 | 2/21/2019 | $22,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SPECIALTY POLYMERS INC** | | **$22,420** | |
| 3.811 | SPHERION STAFFING LLC<br>POST BOX 742344<br>ATLANTA, GA 30374-2344 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>3/1/2019<br>3/7/2019 | $887<br>$347<br>$584<br>$2,118<br>$2,210<br>$975<br>$354 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SPHERION STAFFING LLC** | | **$7,475** | |

**Hexion Inc.**                                                                                            **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.812 | SQUIRE PATTON BOGGS (US) LLP<br>PO BOX 643051<br>CINCINNATI, OH 45264-3051 | 1/2/2019 | $10,236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $1,560 | |
| | | 1/17/2019 | $1,834 | |
| | | 2/7/2019 | $21,934 | |
| | | 2/14/2019 | $183 | |
| | | 3/1/2019 | $15,103 | |
| | | 3/7/2019 | $17,500 | |
| | | 3/27/2019 | $265,963 | |
| | | 3/28/2019 | $331,023 | |
| | **TOTAL SQUIRE PATTON BOGGS (US) LLP** | | **$665,336** | |
| 3.813 | SRSNE SITE GROUP SETTLEMENT<br>450 MONTBROOK LANE<br>KNOXVILLE, TN 37919 | 1/3/2019 | $26,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SRSNE SITE GROUP SETTLEMENT** | | **$26,245** | |
| 3.814 | ST OF NEW JERSEY - DEPT OF TREASURY<br>TRENTON, NJ 08646-0417 | 1/31/2019 | $15,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ST OF NEW JERSEY - DEPT OF TREASURY** | | **$15,312** | |
| 3.815 | STANDARD & POOR'S CORP<br>2542 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 2/25/2019 | $127,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STANDARD & POOR'S CORP** | | **$127,500** | |
| 3.816 | STARR TECHNICAL RISKS AGENCY, INC<br>PO BOX 730338<br>DALLAS, TX 75373-0338 | 1/17/2019 | $17,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STARR TECHNICAL RISKS AGENCY, INC** | | **$17,427** | |

**Hexion Inc.**  **Case Number:**  **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.817 STC LLC<br>371 WEDGEWOOD DRIVE<br>MONTGOMERY, TX 77356 | 1/10/2019<br>1/31/2019<br>2/14/2019<br>3/27/2019 | $24,000<br>$3,906<br>$25,000<br>$76,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STC LLC** | **$129,609** | |
| 3.818 STCH SERVICE EN TRANSPORT<br>248  BOUL INDUSTRIEL<br>CHATEAUGUAY, PQ J6J 4Z2<br>CANADA | 1/3/2019<br>2/14/2019<br>3/7/2019 | $564<br>$1,885<br>$5,693 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STCH SERVICE EN TRANSPORT** | **$8,142** | |
| 3.819 STEAMLOC INTERNATIONAL V.O.F.<br>CHRISTIAAN HUYGENSWEG 31B<br>HELLEVOETSLUIS 3225 LD<br>NETHERLANDS | 1/3/2019<br>1/31/2019 | $28,753<br>$1,564 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STEAMLOC INTERNATIONAL V.O.F.** | **$30,317** | |
| 3.820 STERLING MECHANICAL AND BOILER<br>PO BOX 5032<br>LAKE CHARLES, LA 70606 | 1/2/2019<br>2/21/2019 | $125,311<br>$25,567 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STERLING MECHANICAL AND BOILER** | **$150,878** | |
| 3.821 STILLMEADOW INC<br>12852 PARK ONE DR<br>SUGAR LAND, TX 77498 | 2/7/2019<br>3/7/2019 | $15,070<br>$34,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STILLMEADOW INC** | **$49,920** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.822 | STIM-LAB INC<br>PO BOX 841787<br>DALLAS, TX 75284-1787 | 1/3/2019 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STIM-LAB INC** | | **$20,000** | |

**Hexion Inc.**                                              **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.823  STONEBRIAR FINANCE HOLDINGS LLC<br>5601 GRANITE PRKWY STE 1350<br>PLANO, TX 75024 | 1/2/2019 | $413,585 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/2/2019 | $18,395 | |
| | 1/2/2019 | $338,329 | |
| | 1/2/2019 | $337,445 | |
| | 1/2/2019 | $155,832 | |
| | 1/2/2019 | $57,897 | |
| | 1/2/2019 | $395,736 | |
| | 1/2/2019 | $52,036 | |
| | 1/3/2019 | $23,579 | |
| | 1/18/2019 | $150,000 | |
| | 2/1/2019 | $52,036 | |
| | 2/1/2019 | $18,395 | |
| | 2/1/2019 | $155,832 | |
| | 2/1/2019 | $57,897 | |
| | 2/1/2019 | $395,736 | |
| | 2/1/2019 | $413,585 | |
| | 2/1/2019 | $337,445 | |
| | 2/1/2019 | $338,329 | |
| | 2/4/2019 | $23,579 | |
| | 3/1/2019 | $52,036 | |
| | 3/1/2019 | $413,585 | |
| | 3/1/2019 | $337,445 | |
| | 3/1/2019 | $395,736 | |
| | 3/1/2019 | $338,329 | |
| | 3/1/2019 | $155,832 | |
| | 3/1/2019 | $57,897 | |
| | 3/1/2019 | $18,395 | |
| | 3/4/2019 | $23,579 | |
| | 3/26/2019 | $337,445 | |
| | 3/26/2019 | $395,736 | |
| | 3/26/2019 | $338,329 | |
| | 3/27/2019 | $52,036 | |
| | 3/27/2019 | $23,579 | |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL STONEBRIAR FINANCE HOLDINGS LLC** | | $6,675,625 | |
| 3.824   STROZ FRIEDBERG, LLC<br>200 EAST RANDOLPH STREET<br>CHICAGO, IL 60601 | 3/13/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STROZ FRIEDBERG, LLC** | | $10,000 | |
| 3.825   SUCCESSFACTORS INC<br>PO BOX 89 4642<br>LOS ANGELES, CA 90189-4642 | 1/31/2019 | $157,169 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUCCESSFACTORS INC** | | $157,169 | |
| 3.826   SUEZ WTS USA<br>7796 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0077 | 1/17/2019<br>1/31/2019<br>2/7/2019 | $16,397<br>$10,644<br>$6,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUEZ WTS USA** | | $33,385 | |
| 3.827   SUMITOMO CORP OF AMERICAS<br>91021 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | 1/28/2019<br>2/25/2019<br>3/25/2019 | $1,552,138<br>$1,633,024<br>$1,765,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUMITOMO CORP OF AMERICAS** | | $4,951,047 | |
| 3.828   SUMMIT INSPECTION SERVICES INC<br>PO BOX 721087<br>SAN JOSE, CA 95172 | 1/10/2019<br>2/21/2019 | $1,033<br>$26,889 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUMMIT INSPECTION SERVICES INC** | | $27,923 | |

**Hexion Inc.**                                                    **Case Number:**         **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.829  SUN CHEMICAL CORP<br>35 WATERVIEW BLVD<br>PARSIPPANY, NJ 07054 | 1/10/2019<br>2/21/2019 | $96,368<br>$146,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUN CHEMICAL CORP** | | **$243,136** | |
| 3.830  SUNBELT RENTALS INC<br>PO BOX 409211<br>ATLANTA, GA 30384-9211 | 1/2/2019<br>1/31/2019<br>2/14/2019<br>3/1/2019<br>3/5/2019<br>3/8/2019 | $835<br>$14,522<br>$782<br>$465<br>$7,931<br>$12,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNBELT RENTALS INC** | | **$36,965** | |
| 3.831  SUNBELT RENTALS INDUSTRIAL SERVICES<br>PO BOX 409211<br>ATLANTA, GA 30384-9211 | 1/10/2019<br>1/29/2019 | $1,044<br>$49,338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNBELT RENTALS INDUSTRIAL SERVICES** | | **$50,382** | |
| 3.832  SUNGARD AVAILABILITY SERVICES<br>PO BOX 91233<br>CHICAGO, IL 60693 | 1/10/2019<br>2/14/2019 | $21,374<br>$21,374 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNGARD AVAILABILITY SERVICES** | | **$42,748** | |
| 3.833  SUPERIOR CARRIERS<br>4744 PAYSHERE CIR<br>CHICAGO, IL 60674 | 1/2/2019<br>2/7/2019<br>2/21/2019 | $14,220<br>$13,806<br>$13,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUPERIOR CARRIERS** | | **$41,946** | |

**Hexion Inc.**                                                                                              **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.834 | SUPERIOR OIL CO INC<br>PO BOX 186<br>INDIANAPOLIS, IN 46206-0186 | 1/2/2019 | $50,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $20,018 | |
| | | 1/17/2019 | $10,809 | |
| | | 1/31/2019 | $26,513 | |
| | | 2/7/2019 | $16,157 | |
| | | 2/14/2019 | $12,854 | |
| | | 3/1/2019 | $140,161 | |
| | **TOTAL SUPERIOR OIL CO INC** | | **$276,729** | |
| 3.835 | SUPERIOR OIL COMPANY INC<br>4211 BRAMERS LN<br>LOUISVILLE, KY 40216 | 1/2/2019 | $29,373 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $4,656 | |
| | | 1/31/2019 | $24,728 | |
| | | 2/14/2019 | $24,805 | |
| | **TOTAL SUPERIOR OIL COMPANY INC** | | **$83,562** | |
| 3.836 | SUPERIOR SOLVENTS & CHEM INC<br>4211 BRAMERS LN<br>LOUISVILLE, KY 40216 | 1/2/2019 | $27,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $25,975 | |
| | | 1/10/2019 | $1,695 | |
| | | 1/17/2019 | $23,433 | |
| | | 1/31/2019 | $1,878 | |
| | | 2/7/2019 | $26,362 | |
| | | 2/21/2019 | $1,908 | |
| | | 3/7/2019 | $37,127 | |
| | **TOTAL SUPERIOR SOLVENTS & CHEM INC** | | **$146,121** | |

Hexion Inc.

**Case Number:**    **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.837 | SUPERIOR VALVE CO<br>8730 LAMBRIGHT RD<br>HOUSTON, TX 77075 | 1/2/2019 | $30,872 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $400 | |
| | | 1/31/2019 | $3,483 | |
| | | 3/1/2019 | $642 | |
| | | 3/7/2019 | $631 | |
| | **TOTAL SUPERIOR VALVE CO** | | **$36,028** | |
| 3.838 | SUPREME RESOURCES INC<br>5400 LAUREL SPRINGS PKWY STE 1103<br>SUWANEE, GA 30024 | 1/3/2019 | $4,567 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $4,236 | |
| | | 1/31/2019 | $2,803 | |
| | | 2/7/2019 | $4,014 | |
| | | 2/14/2019 | $31,346 | |
| | **TOTAL SUPREME RESOURCES INC** | | **$46,966** | |
| 3.839 | SUSAN MITCHELL CINTRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/10/2019 | $52,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $23,400 | |
| | | 2/7/2019 | $30,116 | |
| | | 3/27/2019 | $6,600 | |
| | **TOTAL SUSAN MITCHELL CINTRA** | | **$112,916** | |
| 3.840 | SUTTLES ENTERPRISES INC<br>10 EDWARDS DR<br>NEBO, NC 28761 | 1/2/2019 | $12,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $13,845 | |
| | | 2/14/2019 | $9,050 | |
| | | 3/7/2019 | $12,110 | |
| | **TOTAL SUTTLES ENTERPRISES INC** | | **$47,450** | |

Hexion Inc.                                                                    Case Number:        19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.841 SUYATI INC<br>140 MARENGO AVE UNIT 104<br>FOREST PARK, IL 60130 | 1/2/2019<br>1/17/2019<br>2/21/2019<br>3/27/2019 | $22,663<br>$23,376<br>$22,900<br>$22,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SUYATI INC | | $91,839 | |
| 3.842 SWECO<br>PO BOX 732135<br>DALLAS, TX 75373-2135 | 2/7/2019<br>3/1/2019 | $50,091<br>$1,138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SWECO | | $51,229 | |
| 3.843 SWISSFLUID USA INC<br>12763 CAPRICORN DRIVE SUITE 100<br>STAFFORD, TX 77477 | 3/1/2019 | $17,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SWISSFLUID USA INC | | $17,240 | |
| 3.844 SYTEK ELECTRIC CORP<br>1233 W 34TH ST<br>HOUSTON, TX 77018-6295 | 1/3/2019<br>1/17/2019<br>1/31/2019<br>2/7/2019<br>3/1/2019<br>3/7/2019 | $2,774<br>$3,799<br>$2,864<br>$2,938<br>$2,714<br>$4,835 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SYTEK ELECTRIC CORP | | $19,924 | |

**Hexion Inc.**                                                                    **Case Number:**         **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.845 | TAIT RADIO COMMUNICATIONS<br>15340 PARK ROW<br>HOUSTON, TX 77084 | 1/3/2019 | $10,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/28/2019 | $11,995 | |
| | | 2/1/2019 | $10,395 | |
| | | 2/25/2019 | $68,308 | |
| | | 2/25/2019 | $11,995 | |
| | | 3/4/2019 | $10,395 | |
| | **TOTAL TAIT RADIO COMMUNICATIONS** | | **$123,482** | |
| 3.846 | TAMINCO US LLC<br>PO BOX 223296<br>PITTSBURGH, PA 15251-2296 | 1/2/2019 | $145,574 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/2/2019 | $68,585 | |
| | | 1/3/2019 | $23,889 | |
| | | 1/17/2019 | $22,817 | |
| | | 1/31/2019 | $23,858 | |
| | | 2/4/2019 | $25,858 | |
| | | 2/11/2019 | $36,064 | |
| | | 2/14/2019 | $20,617 | |
| | | 2/21/2019 | $61,833 | |
| | | 3/1/2019 | $41,142 | |
| | | 3/7/2019 | $138,114 | |
| | | 3/7/2019 | $41,290 | |
| | **TOTAL TAMINCO US LLC** | | **$649,643** | |
| 3.847 | TANGOE US INC<br>ONE WATER DRIVE<br>SHELTON, CT 06484 | 2/7/2019 | $4,323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/7/2019 | $4,431 | |
| | **TOTAL TANGOE US INC** | | **$8,754** | |

Hexion Inc.                                                                    Case Number:        19-10687

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.848 | TANK CONNECTION LLC<br>3609 N. 16TH STREET, PO BOX 579<br>PARSONS, KS 67357 | 3/22/2019 | $321,620 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TANK CONNECTION LLC** | | **$321,620** | |
| 3.849 | TAZS CONSULTING<br>4070 BLUEPOINT DR<br>TOWN OF PLYMPTON WYOMING, ON N0N 1J6<br>CANADA | 1/2/2019<br>1/7/2019<br>1/22/2019<br>2/5/2019<br>2/11/2019 | $14,000<br>$14,000<br>$14,000<br>$57,019<br>$53,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TAZS CONSULTING** | | **$152,269** | |
| 3.850 | TB JONES LLC<br>PO BOX 239<br>CHANNELVIEW, TX 77530 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>1/31/2019 | $9,404<br>$7,628<br>$6,108<br>$43,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TB JONES LLC** | | **$66,235** | |
| 3.851 | TCR INDUSTRIES INC<br>26 CENTERPOINTE DR STE 120<br>LAPALMA, CA 90623 | 2/7/2019<br>2/14/2019<br>3/1/2019 | $6,318<br>$8,652<br>$7,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TCR INDUSTRIES INC** | | **$22,669** | |

**Hexion Inc.**                                                                    **Case Number:**         **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.852 TEAM INDUSTRIAL SERVICES INC<br>PO BOX 842233<br>DALLAS, TX 75284-2233 | 1/7/2019<br>1/9/2019<br>1/14/2019<br>2/11/2019<br>2/13/2019 | $1,900<br>$13,787<br>$138<br>$1,030<br>$3,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TEAM INDUSTRIAL SERVICES INC** | | **$20,453** | |
| 3.853 TECHSTAR INC<br>802 W 13TH ST<br>DEER PARK, TX 77536 | 1/14/2019<br>1/18/2019<br>2/11/2019<br>3/4/2019<br>3/8/2019 | $1,900<br>$8,560<br>$1,300<br>$1,215<br>$772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TECHSTAR INC** | | **$13,747** | |
| 3.854 TENCARVA MACHINERY CO<br>PO BOX 409897<br>ATLANTA, GA 30384-9897 | 1/2/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>3/7/2019 | $9,302<br>$4,354<br>$7,833<br>$3,190<br>$8,332<br>$11,232 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TENCARVA MACHINERY CO** | | **$44,243** | |
| 3.855 TENNANTS DISTRIBUTION LTD<br>12 UPPER BELGRAVE ST<br>LONDON SWIX 8BA<br>UNITED KINGDOM | 1/31/2019 | $31,857 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TENNANTS DISTRIBUTION LTD** | | **$31,857** | |

**Hexion Inc.**  **Case Number:**  **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.856 TENSILEMILL CNC INC<br>8-9251 YONGE ST. STE 950<br>RICHMOND HILL, ON L4C 9T3<br>CANADA | 2/21/2019 | $21,293 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL TENSILEMILL CNC INC | | $21,293 | |
| 3.857 TESTAMERICA LABORATORIES INC<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | 1/10/2019 | $68 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/14/2019 | $7,250 | |
| | 2/7/2019 | $25 | |
| | 2/13/2019 | $1,675 | |
| | 2/21/2019 | $555 | |
| | 3/1/2019 | $703 | |
| TOTAL TESTAMERICA LABORATORIES INC | | $10,275 | |
| 3.858 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E 17TH ST<br>AUSTIN, TX 78774-0100 | 3/18/2019 | $643,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | $643,000 | |
| 3.859 TEXAS ELECTRIC EQUIPMENT CO LTD<br>PO BOX 1378<br>LA PORTE, TX 77572 | 1/17/2019 | $15,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/31/2019 | $4,937 | |
| TOTAL TEXAS ELECTRIC EQUIPMENT CO LTD | | $20,345 | |
| 3.860 TEXAS GAMMA RAY LLC<br>2815 LILAC<br>PASADENA, TX 77503 | 1/2/2019 | $9,152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $4,803 | |
| | 1/17/2019 | $1,651 | |
| | 2/7/2019 | $10,713 | |
| TOTAL TEXAS GAMMA RAY LLC | | $26,319 | |

**Hexion Inc.**
**Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.861 TEX-PRO CONTROLS<br>PO BOX 3113<br>LEAGUE CITY, TX 77574 | 1/2/2019 | $35,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $6,000 | |
| | 1/10/2019 | $8,000 | |
| | 1/17/2019 | $27,150 | |
| | 1/31/2019 | $3,634 | |
| | 2/7/2019 | $18,161 | |
| | 2/14/2019 | $1,641 | |
| | 3/7/2019 | $11,517 | |
| **TOTAL TEX-PRO CONTROLS** | | **$111,692** | |
| 3.862 THE BUREAU OF NATIONAL AFFAIRS INC<br>1801 S BELT ST<br>ARLINGTON, VA 22202 | 1/3/2019 | $6,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $1,597 | |
| **TOTAL THE BUREAU OF NATIONAL AFFAIRS INC** | | **$8,445** | |
| 3.863 THE CARY CO<br>PO BOX 88670<br>CHICAGO, IL 60680-1670 | 1/17/2019 | $12,946 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE CARY CO** | | **$12,946** | |
| 3.864 THE CHEMICAL CO<br>44, SOUTHWEST AVE, PO BOX 436<br>JAMESTOWN, RI 02835 | 1/3/2019 | $28,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/21/2019 | $27,726 | |
| | 3/28/2019 | $27,218 | |
| **TOTAL THE CHEMICAL CO** | | **$83,727** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.865 | THE CHEMQUEST GROUP INC<br>8150 CORPORATE PARK DR STE 250<br>CINCINNATI, OH 45242 | 1/17/2019 | $34,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THE CHEMQUEST GROUP INC** | | **$34,500** | |
| 3.866 | THE GRIEVE CORPORATION<br>500 HART ROAD<br>ROUND LAKE, IL 60073-2898 | 2/7/2019 | $13,971 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THE GRIEVE CORPORATION** | | **$13,971** | |
| 3.867 | THE PARAGON GROUP<br>1780 CHATEAUGAY WAY<br>BLACKLICK, OH 43004 | 1/2/2019 | $9,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/31/2019 | $9,611 | |
| | | 3/7/2019 | $11,804 | |
| | **TOTAL THE PARAGON GROUP** | | **$30,831** | |
| 3.868 | THE RECEIVABLES EXCHANGE LLC IN TRU<br>437 MADISON AVE, 28TH FLOOR<br>NEW YORK, NY 10022 | 1/11/2019 | $301,943 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $85,304 | |
| | | 1/24/2019 | $6,375 | |
| | | 1/31/2019 | $42,797 | |
| | | 2/13/2019 | $21,381 | |
| | | 2/25/2019 | $114,319 | |
| | | 3/4/2019 | $790,701 | |
| | | 3/11/2019 | $283,537 | |
| | | 3/22/2019 | $145,602 | |
| | | 3/28/2019 | $617,001 | |
| | **TOTAL THE RECEIVABLES EXCHANGE LLC IN TRU** | | **$2,408,959** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.869 | THINK PATENTED<br>2490 CROSSPOINTE DR<br>MIAMISBURG, OH 45342 | 1/2/2019 | $20,010 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THINK PATENTED** | | **$20,010** | |
| 3.870 | THINKSTEP INC<br>170 MILK ST 3RD FL<br>BOSTON, MA 02109 | 3/8/2019 | $12,716 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THINKSTEP INC** | | **$12,716** | |
| 3.871 | THOMPSON INDUSTRIAL SERVICES LLC<br>104 N MAIN ST<br>SUMTER, SC 29150 | 1/7/2019<br>1/14/2019<br>1/28/2019<br>2/11/2019<br>3/8/2019 | $11,609<br>$30,322<br>$13,947<br>$4,953<br>$11,204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THOMPSON INDUSTRIAL SERVICES LLC** | | **$72,036** | |
| 3.872 | THOMSON REUTERS MARKETS LLC<br>PO BOX 415983<br>BOSTON, MA 02241 | 1/3/2019<br>2/7/2019<br>3/7/2019<br>3/15/2019<br>3/20/2019 | $1,150<br>$7,866<br>$1,190<br>$27,202<br>$1,190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THOMSON REUTERS MARKETS LLC** | | **$38,599** | |
| 3.873 | THOMSON REUTERS TAX & ACCT INC<br>PO BOX 71687<br>CHICAGO, IL 60694-1687 | 1/23/2019 | $109,216 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THOMSON REUTERS TAX & ACCT INC** | | **$109,216** | |

**Hexion Inc.**                                                                **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.874 | THOROUGHBRED TRANSPORTATION INC<br>PO BOX 991274<br>LOUSIVILLE, KY 40269 | 1/10/2019<br>3/29/2019 | $1,640<br>$21,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THOROUGHBRED TRANSPORTATION INC** | | **$22,977** | |
| 3.875 | TIDAL POWER SERVICES LLC<br>4211 CHANCE LANE<br>ROSHARON, TX 77583 | 1/17/2019 | $14,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TIDAL POWER SERVICES LLC** | | **$14,640** | |
| 3.876 | TIDEWATER TRANSIT CO INC<br>PO BOX 189<br>KINSTON, NC 28502 | 1/2/2019<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $66,087<br>$6,694<br>$20,798<br>$17,209<br>$58,985<br>$13,440<br>$27,260<br>$25,410<br>$8,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TIDEWATER TRANSIT CO INC** | | **$244,119** | |
| 3.877 | TIDWELL & SON, LLC<br>P.O BOX 1737<br>AZLE, TX 76098 | 3/7/2019 | $13,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TIDWELL & SON, LLC** | | **$13,900** | |

**Hexion Inc.**                                                                                              **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.878    TOPSALL TANK WASH INC<br>123 RUE NORMAN<br>LACHINE, QC H8S 1A4<br>CANADA | 1/2/2019 | $806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $806 | |
| | 1/10/2019 | $906 | |
| | 1/10/2019 | $906 | |
| | 1/17/2019 | $523 | |
| | 2/7/2019 | $2,445 | |
| | 3/7/2019 | $6,769 | |
| **TOTAL TOPSALL TANK WASH INC** | | **$13,160** | |
| 3.879    TOSOH SPECIALTY CHEMICALS USA INC<br>PO BOX 713055<br>CINCINNATI, OH 45271-3055 | 1/2/2019 | $75,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $68,854 | |
| | 2/7/2019 | $197,771 | |
| | 3/1/2019 | $144,420 | |
| **TOTAL TOSOH SPECIALTY CHEMICALS USA INC** | | **$486,201** | |
| 3.880    TOTAL PETROCHEMCIALS & REFINING USA<br>PO BOX 533348<br>CHARLOTTE, NC 28290-3348 | 1/8/2019 | $26,914 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $27,695 | |
| | 1/31/2019 | $52,411 | |
| | 2/6/2019 | $26,791 | |
| | 2/11/2019 | $26,340 | |
| | 2/14/2019 | $108,812 | |
| | 3/4/2019 | $115,386 | |
| **TOTAL TOTAL PETROCHEMCIALS & REFINING USA** | | **$384,348** | |

**Hexion Inc.**                                                      **Case Number:**       **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.881  TOWERS WATSON DELAWARE INC<br>28025 NETWORK PL<br>CHICAGO, IL 60673-1280 | 1/17/2019 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOWERS WATSON DELAWARE INC** | | **$20,000** | |
| 3.882  TOWERS WATSON PENNSYLVANIA INC<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-7482 | 3/11/2019 | $15,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOWERS WATSON PENNSYLVANIA INC** | | **$15,472** | |
| 3.883  TOYOTA FINANCIAL SERVICES<br>PO BOX 660926<br>DALLAS, TX 75266-0926 | 1/3/2019 | $1,032 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $1,108 | |
| | 1/3/2019 | $1,200 | |
| | 1/3/2019 | $342 | |
| | 1/14/2019 | $430 | |
| | 1/17/2019 | $618 | |
| | 1/28/2019 | $419 | |
| | 1/28/2019 | $419 | |
| | 1/29/2019 | $1,108 | |
| | 2/1/2019 | $1,032 | |
| | 2/1/2019 | $1,200 | |
| | 2/1/2019 | $342 | |
| | 2/1/2019 | $419 | |
| | 2/1/2019 | $419 | |
| | 2/11/2019 | $543 | |
| | 2/15/2019 | $844 | |
| | 3/4/2019 | $419 | |
| | 3/4/2019 | $1,032 | |
| | 3/4/2019 | $342 | |
| | 3/4/2019 | $1,200 | |
| **TOTAL TOYOTA FINANCIAL SERVICES** | | **$14,471** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.884 | TR INTERNATIONAL TRADING CO<br>PO BOX 88629<br>CHICAGO, IL 60680-1629 | 1/2/2019<br>2/14/2019 | $40,249<br>$21,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TR INTERNATIONAL TRADING CO** | | **$61,509** | |
| 3.885 | TRACER CONSTRUCTION LLC<br>PO BOX 973519<br>DALLAS, TX 75397-3519 | 1/2/2019<br>1/3/2019<br>2/14/2019 | $135,300<br>$6,403<br>$7,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRACER CONSTRUCTION LLC** | | **$148,953** | |
| 3.886 | TRANSCHEM USA LLC<br>PO BOX 382288<br>BIRMINGHAM, AL 35238-2288 | 1/3/2019<br>1/10/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019<br>2/21/2019<br>3/1/2019 | $3,750<br>$1,500<br>$2,824<br>$9,365<br>$1,129<br>$6,718<br>$6,734 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRANSCHEM USA LLC** | | **$32,019** | |
| 3.887 | TRANSLOAD AND LOGISTICS LLC<br>2020 E. 15TH STREET, SUITE A<br>EDMOND, OK 73013 | 1/3/2019<br>2/7/2019<br>2/21/2019<br>3/1/2019<br>3/27/2019 | $1,299<br>$1,195<br>$3,744<br>$13,526<br>$79,121 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRANSLOAD AND LOGISTICS LLC** | | **$98,886** | |

**Hexion Inc.**                                                                                **Case Number:**    **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.888 | TRANSPERFECT<br>3 PARK AVE 39TH FL<br>NEW YORK, NY 10016 | 1/2/2019 | $188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/22/2019 | $2,838 | |
| | | 1/29/2019 | $2,101 | |
| | | 2/12/2019 | $1,221 | |
| | | 2/19/2019 | $19,380 | |
| | **TOTAL TRANSPERFECT** | | **$25,728** | |
| 3.889 | TRANSPORT SERVICE CORP<br>PO BOX 72261<br>CLEVELAND, OH 43215 | 1/3/2019 | $4,435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $1,760 | |
| | | 2/14/2019 | $3,865 | |
| | | 3/1/2019 | $5,309 | |
| | **TOTAL TRANSPORT SERVICE CORP** | | **$15,369** | |
| 3.890 | TRANSWOOD LOGISTICS INC<br>PO BOX 189<br>OMAHA, NE 68101 | 1/2/2019 | $10,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $5,120 | |
| | | 1/17/2019 | $3,840 | |
| | | 2/14/2019 | $12,710 | |
| | | 3/1/2019 | $8,790 | |
| | | 3/7/2019 | $2,500 | |
| | **TOTAL TRANSWOOD LOGISTICS INC** | | **$43,170** | |
| 3.891 | TRANTER INC<br>PO BOX 123275<br>DALLAS, TX 75312-3275 | 1/28/2019 | $37,552 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRANTER INC** | | **$37,552** | |

Hexion Inc.                                                                                    Case Number:        19-10687

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.892 TRC ENVIRONMENTAL CORP<br>PO BOX 536282<br>PITTSBURGH, PA 15253-5904 | 1/2/2019 | $10,878 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $52,808 | |
| | 1/17/2019 | $26,095 | |
| | 1/31/2019 | $15,803 | |
| | 2/7/2019 | $26,513 | |
| | 2/14/2019 | $4,947 | |
| | 3/7/2019 | $3,555 | |
| | 3/27/2019 | $110,487 | |
| **TOTAL TRC ENVIRONMENTAL CORP** | | **$251,087** | |
| 3.893 TREASURER OF STATE OF OHIO<br>PO BOX 16561<br>COLUMBUS, OH 43266-0061 | 2/7/2019 | $44,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TREASURER OF STATE OF OHIO** | | **$44,244** | |
| 3.894 TRECORA CHEMICAL INC<br>PO BOX 847140<br>DALLAS, TX 75284-7140 | 1/2/2019 | $62,730 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $38,864 | |
| | 1/17/2019 | $19,638 | |
| | 1/31/2019 | $77,521 | |
| | 2/7/2019 | $40,881 | |
| | 2/14/2019 | $61,984 | |
| | 3/1/2019 | $50,055 | |
| | 3/7/2019 | $41,711 | |
| **TOTAL TRECORA CHEMICAL INC** | | **$393,385** | |
| 3.895 TRICOAST INSULATION AND SERVICES IN<br>1121C MILITARY CUTOFF RD. STE 327<br>WILMINGTON, NC 28405 | 3/7/2019 | $7,343 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TRICOAST INSULATION AND SERVICES IN** | | **$7,343** | |

**Hexion Inc.**                                                                                      **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.896 | TRINITY CONSULTANTS INC<br>PO BOX 972047<br>DALLAS, TX 75397-2047 | 1/3/2019<br>1/17/2019<br>2/7/2019<br>2/14/2019 | $1,786<br>$1,304<br>$9,028<br>$148 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRINITY CONSULTANTS INC** | | **$12,267** | |
| 3.897 | TRINITY INDUSTRIES INC<br>PO BOX 7777<br>PHILADELPHIA, PA 19175-0131 | 1/31/2019<br>2/21/2019 | $52,920<br>$52,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRINITY INDUSTRIES INC** | | **$105,840** | |
| 3.898 | TRIUNE ELECTRIC, INC.<br>4189 DIXIE INN RD<br>WILSON, NC 27893 | 1/3/2019<br>2/7/2019 | $7,500<br>$7,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRIUNE ELECTRIC, INC.** | | **$15,106** | |
| 3.899 | TROY BOILER WORKS INC<br>2800 7TH AVE<br>TROY, NY 12180 | 1/31/2019<br>2/11/2019<br>2/14/2019 | $126,800<br>$34,232<br>$126,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TROY BOILER WORKS INC** | | **$287,832** | |
| 3.900 | TROY CORP<br>PO BOX 824736<br>PHILADELPHIA, PA 19182-4736 | 1/2/2019<br>1/17/2019<br>1/31/2019<br>3/1/2019 | $10,537<br>$4,116<br>$21,074<br>$10,537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TROY CORP** | | **$46,264** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.901 | TUBBESING SOLUTIONS LLC<br>1920 HUTTON CT SUITE 500<br>DALLAS, TX 75234 | 1/31/2019 | $19,613 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TUBBESING SOLUTIONS LLC** | | **$19,613** | |
| 3.902 | TURNER INDUSTRIES GROUP LLC<br>PO BOX 3688<br>BATON ROUGE, LA 70821 | 1/2/2019 | $171,942 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $114,133 | |
| | | 1/31/2019 | $212,072 | |
| | | 2/14/2019 | $80,360 | |
| | | 2/21/2019 | $51,973 | |
| | | 3/7/2019 | $96,119 | |
| | | 3/27/2019 | $647,838 | |
| | **TOTAL TURNER INDUSTRIES GROUP LLC** | | **$1,374,437** | |
| 3.903 | TWIN LAKE CHEMICAL INC<br>PO BOX 411<br>LOCKPORT, NY 14094 | 1/17/2019 | $7,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/31/2019 | $7,182 | |
| | **TOTAL TWIN LAKE CHEMICAL INC** | | **$14,364** | |
| 3.904 | TWO RIVERS TERMINAL LLC<br>3300 C GLADE NORTH ROAD<br>PASCO, WA 99301 | 2/14/2019 | $8,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TWO RIVERS TERMINAL LLC** | | **$8,974** | |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.905 | U.S. PATENT & TRADEMARK OFFICE<br>2051 JAMIESON AVE, STE 300<br>ALEXANDRIA, MA 22314 | 1/22/2019 | $6,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/30/2019 | $8,181 | |
| | | 2/19/2019 | $360 | |
| | | 2/20/2019 | $3,570 | |
| | | 3/7/2019 | $4,415 | |
| | | 3/11/2019 | $385 | |
| | **TOTAL U.S. PATENT & TRADEMARK OFFICE** | | **$23,274** | |
| 3.906 | UHTHOFF GOMEZ VEGA & UHTHOFF SC<br>HAMBURGO 260  COL JUAREZ CP<br>MEXICO CITY 06600<br>MEXICO | 1/17/2019 | $1,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $9,169 | |
| | | 3/1/2019 | $442 | |
| | | 3/7/2019 | $2,356 | |
| | **TOTAL UHTHOFF GOMEZ VEGA & UHTHOFF SC** | | **$13,343** | |
| 3.907 | UIPATH INC<br>90 PARK AVE FLOOR 20<br>NEW YORK, NY 10016 | 1/3/2019 | $4,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $4,200 | |
| | **TOTAL UIPATH INC** | | **$8,400** | |
| 3.908 | UMICORE SPECIALTY MATERIALS BRUGGE<br>KLEINE PATHOEKEWEG 82<br>BRUGGE 8000<br>BELGIUM | 1/3/2019 | $18,889 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL UMICORE SPECIALTY MATERIALS BRUGGE** | | **$18,889** | |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.909 | UNIFIRST CORP<br>PO BOX 911526<br>DALLAS, TX 75391-1526 | 1/7/2019 | $839 | ☐ Secured debt |
| | | 1/14/2019 | $627 | ☐ Unsecured loan repayment |
| | | 1/22/2019 | $631 | ☑ Suppliers or vendors |
| | | 1/28/2019 | $888 | ☐ Services |
| | | 2/11/2019 | $886 | ☐ Other _____ |
| | | 2/19/2019 | $684 | |
| | | 2/25/2019 | $705 | |
| | | 3/4/2019 | $872 | |
| | | 3/8/2019 | $769 | |
| | **TOTAL UNIFIRST CORP** | | **$6,900** | |

**Hexion Inc.**                                                              **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.910   UNION PACIFIC RAILROAD<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | 1/2/2019 | $322,449 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/2/2019 | $515 | |
| | 1/3/2019 | $26,097 | |
| | 1/4/2019 | $22,895 | |
| | 1/10/2019 | $3,605 | |
| | 1/11/2019 | $22,341 | |
| | 1/14/2019 | $15,372 | |
| | 1/17/2019 | $3,090 | |
| | 1/31/2019 | $181,646 | |
| | 2/1/2019 | $35,455 | |
| | 2/4/2019 | $30,485 | |
| | 2/5/2019 | $31,864 | |
| | 2/6/2019 | $7,642 | |
| | 2/7/2019 | $11,679 | |
| | 2/11/2019 | $66,137 | |
| | 2/12/2019 | $2,234 | |
| | 2/13/2019 | $63,186 | |
| | 2/14/2019 | $28,146 | |
| | 2/15/2019 | $1,488 | |
| | 2/19/2019 | $20,446 | |
| | 2/20/2019 | $20,306 | |
| | 2/21/2019 | $61,355 | |
| | 2/25/2019 | $39,501 | |
| | 2/27/2019 | $29,006 | |
| | 2/28/2019 | $8,142 | |
| | 3/1/2019 | $22,866 | |
| | 3/4/2019 | $47,062 | |
| | 3/26/2019 | $143,441 | |
| | 3/29/2019 | $5,274 | |
| | **TOTAL UNION PACIFIC RAILROAD** | **$1,273,725** | |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.911  UNION TANK CAR CO<br>PO BOX 91793<br>CHICAGO, IL 60693 | 2/7/2019<br>2/21/2019<br>3/7/2019<br>3/19/2019 | $220,266<br>$223,142<br>$3,420<br>$217,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNION TANK CAR CO** | | **$664,217** | |
| 3.912  UNIQUE PLUMBING INC<br>9408 WEST 47TH STREET<br>BROOKFIELD, IL 60513 | 3/1/2019 | $20,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNIQUE PLUMBING INC** | | **$20,805** | |
| 3.913  UNITED GROUP SERVICES INC<br>PO BOX 176<br>HAMILTON, OH 45012-0176 | 2/7/2019 | $8,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNITED GROUP SERVICES INC** | | **$8,868** | |
| 3.914  UNITED INSULATION CO INC<br>2010 N KERR AVE<br>WILMINGTON, NC 28405 | 2/14/2019<br>2/21/2019 | $13,704<br>$1,689 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNITED INSULATION CO INC** | | **$15,393** | |

**Hexion Inc.**                                                                                      **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.915 | UNITED RENTALS (NORTH AMERICA) INC<br>101 OLD UNDERWOOD<br>LA PORTE, TX 77571 | 1/3/2019 | $321 | ☐ Secured debt |
| | | 1/3/2019 | $1,516 | ☐ Unsecured loan repayment |
| | | 1/10/2019 | $32,904 | ☑ Suppliers or vendors |
| | | 1/10/2019 | $626 | ☐ Services |
| | | 1/10/2019 | $4,172 | ☐ Other _____ |
| | | 1/17/2019 | $8,867 | |
| | | 1/17/2019 | $5,976 | |
| | | 1/17/2019 | $4,458 | |
| | | 1/31/2019 | $1,178 | |
| | | 1/31/2019 | $909 | |
| | | 1/31/2019 | $2,835 | |
| | | 1/31/2019 | $32 | |
| | | 2/7/2019 | $4,172 | |
| | | 2/7/2019 | $626 | |
| | | 2/14/2019 | $1,012 | |
| | | 2/14/2019 | $1,939 | |
| | | 2/21/2019 | $909 | |
| | | 2/21/2019 | $2,039 | |
| | | 3/1/2019 | $3,241 | |
| | | 3/1/2019 | $698 | |
| | | 3/1/2019 | $6,408 | |
| | | 3/7/2019 | $4,779 | |
| | | 3/7/2019 | $626 | |
| | **TOTAL UNITED RENTALS (NORTH AMERICA) INC** | | **$90,242** | |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.916 | UNITED RENTALS NORTH AMERICA INC<br>101 OLD UNDERWOOD<br>LA PORTE, TX 77571 | 1/3/2019 | $321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $7,448 | |
| | | 1/10/2019 | $4,762 | |
| | | 1/17/2019 | $24,741 | |
| | | 2/7/2019 | $764 | |
| | | 2/14/2019 | $1,164 | |
| | | 2/21/2019 | $1,929 | |
| | | 3/7/2019 | $464 | |
| | **TOTAL UNITED RENTALS NORTH AMERICA INC** | | **$41,592** | |
| 3.917 | UNITED SALT CORP<br>PO BOX 53744<br>LAFAYETTE, LA 70505-3744 | 1/2/2019 | $19,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $6,490 | |
| | **TOTAL UNITED SALT CORP** | | **$25,960** | |
| 3.918 | UNITRAK CORP LTD<br>PO BOX 330<br>PORT HOPE, ON L1A 3W4<br>CANADA | 1/2/2019 | $72,126 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/21/2019 | $2,492 | |
| | **TOTAL UNITRAK CORP LTD** | | **$74,618** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.919    UNIVAR USA INC<br>PO BOX 409692<br>ATLANTA, GA 30384-9692 | 1/2/2019 | $5,209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/2/2019 | $30,142 | |
| | 1/3/2019 | $294 | |
| | 1/3/2019 | $82,764 | |
| | 1/7/2019 | $114,984 | |
| | 1/8/2019 | $8,272 | |
| | 1/10/2019 | $74,788 | |
| | 1/14/2019 | $138,995 | |
| | 1/15/2019 | $12,709 | |
| | 1/17/2019 | $34,102 | |
| | 1/17/2019 | $68 | |
| | 1/31/2019 | $5,212 | |
| | 1/31/2019 | $228,576 | |
| | 2/1/2019 | $21,132 | |
| | 2/4/2019 | $167,547 | |
| | 2/5/2019 | $5,954 | |
| | 2/7/2019 | $1,026 | |
| | 2/7/2019 | $85,903 | |
| | 2/11/2019 | $109,862 | |
| | 2/14/2019 | $99,047 | |
| | 2/14/2019 | $5,338 | |
| | 2/15/2019 | $5,604 | |
| | 2/19/2019 | $24,186 | |
| | 2/20/2019 | $12,167 | |
| | 2/21/2019 | $27,116 | |
| | 2/25/2019 | $138,247 | |
| | 2/28/2019 | $55,319 | |
| | 3/4/2019 | $154,876 | |
| | 3/7/2019 | $87,840 | |
| | 3/7/2019 | $718 | |
| | 3/8/2019 | $4,230 | |
| | 3/11/2019 | $120,868 | |
| | 3/26/2019 | $250,295 | |

**Hexion Inc.**                                                                **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL UNIVAR USA INC** | | **$2,113,388** | |
| 3.920  UNIVERSAL PLANT SERVICES INC<br>PO BOX 670318<br>DALLAS, TX 75267-0318 | 1/2/2019 | $2,527,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $32,265 | |
| | 1/10/2019 | $14,199 | |
| | 1/17/2019 | $1,360,723 | |
| | 2/14/2019 | $108,183 | |
| | 2/21/2019 | $256,148 | |
| | 3/1/2019 | $138,057 | |
| **TOTAL UNIVERSAL PLANT SERVICES INC** | | **$4,437,289** | |
| 3.921  UPS INDUSTRIAL SERVICES LLC<br>PO BOX 733468<br>DALLAS, TX 75373-3768 | 1/2/2019 | $14,966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $190 | |
| | 1/10/2019 | $3,989 | |
| | 1/17/2019 | $5,713 | |
| | 2/7/2019 | $9,431 | |
| | 2/14/2019 | $6,182 | |
| | 3/1/2019 | $2,382 | |
| | 3/7/2019 | $3,338 | |
| **TOTAL UPS INDUSTRIAL SERVICES LLC** | | **$46,192** | |

**Hexion Inc.**                                                                           **Case Number:**         **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.922  US CUSTOMS & BORDER PROTECTION<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS, IN 46278 | 1/24/2019 | $18,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/24/2019 | $14,420 | |
| | 1/24/2019 | $17,248 | |
| | 1/24/2019 | $23,841 | |
| | 1/24/2019 | $2,045 | |
| | 1/24/2019 | $12,143 | |
| | 1/24/2019 | $58,999 | |
| | 1/24/2019 | $41,753 | |
| | 1/24/2019 | $5,391 | |
| | 1/24/2019 | $8,937 | |
| | 1/24/2019 | $2,186 | |
| | 1/24/2019 | $2,269 | |
| | 1/24/2019 | $2,030 | |
| | 1/24/2019 | $2,802 | |
| | 1/24/2019 | $3,331 | |
| | 1/24/2019 | $2,073 | |
| | 1/24/2019 | $4,988 | |
| | 1/24/2019 | $11,687 | |
| | 1/24/2019 | $5,651 | |
| | 1/24/2019 | $5,756 | |
| | 1/24/2019 | $5,850 | |
| | 1/24/2019 | $10,457 | |
| | 1/24/2019 | $6,234 | |
| | 1/24/2019 | $2,023 | |
| | 1/24/2019 | $4,239 | |
| | 1/24/2019 | $7,848 | |
| | 1/24/2019 | $7,947 | |
| | 1/24/2019 | $2,037 | |
| | 1/24/2019 | $1,942 | |
| | 1/24/2019 | $1,885 | |
| | 1/24/2019 | $342 | |
| | 1/24/2019 | $189 | |
| | 1/24/2019 | $6 | |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/24/2019 | $4 | |
| | 2/25/2019 | $8,480 | |
| | 2/25/2019 | $2,016 | |
| | 2/25/2019 | $11,350 | |
| | 2/25/2019 | $52,733 | |
| | 2/25/2019 | $15,459 | |
| | 2/25/2019 | $21,131 | |
| | 2/25/2019 | $28,507 | |
| | 2/25/2019 | $36,203 | |
| | 2/25/2019 | $42,972 | |
| | 2/25/2019 | $4,054 | |
| | 2/25/2019 | $10,967 | |
| | 2/25/2019 | $5,508 | |
| | 2/25/2019 | $4,272 | |
| | 2/25/2019 | $11,276 | |
| | 2/25/2019 | $12,469 | |
| | 2/25/2019 | $5,826 | |
| | 2/25/2019 | $6,033 | |
| | 2/25/2019 | $6,072 | |
| | 2/25/2019 | $6,497 | |
| | 2/25/2019 | $7,544 | |
| | 2/25/2019 | $7,875 | |
| | 2/25/2019 | $3,823 | |
| | 2/25/2019 | $8,041 | |
| | 2/25/2019 | $47,886 | |
| | 2/25/2019 | $2,094 | |
| | 2/25/2019 | $2,104 | |
| | 2/25/2019 | $407 | |
| | 2/25/2019 | $3,316 | |
| | 2/25/2019 | $4,546 | |
| | 2/25/2019 | $3,313 | |
| | 2/25/2019 | $1,491 | |
| | 2/25/2019 | $5,496 | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/25/2019 | $1,491 | |
| | 2/25/2019 | $480 | |
| | 2/25/2019 | $3 | |
| | 2/25/2019 | $2,139 | |
| | 2/25/2019 | $2,145 | |
| | 2/25/2019 | $3,208 | |
| | 2/25/2019 | $13 | |
| | 2/25/2019 | $574 | |
| | 3/22/2019 | $509 | |
| | 3/22/2019 | $57,548 | |
| | 3/22/2019 | $3,208 | |
| | 3/22/2019 | $4,207 | |
| | 3/22/2019 | $8,200 | |
| | 3/22/2019 | $5,189 | |
| | 3/22/2019 | $5,715 | |
| | 3/22/2019 | $1,839 | |
| | 3/22/2019 | $3,767 | |
| | 3/22/2019 | $1,844 | |
| | 3/22/2019 | $4,046 | |
| | 3/22/2019 | $1,835 | |
| | 3/22/2019 | $208 | |
| | 3/22/2019 | $2,006 | |
| | 3/22/2019 | $2,101 | |
| | 3/22/2019 | $2,145 | |
| | 3/22/2019 | $2,978 | |
| | 3/22/2019 | $5 | |
| | 3/22/2019 | $5,769 | |
| | 3/22/2019 | $8,211 | |
| | 3/22/2019 | $4,407 | |
| | 3/22/2019 | $33 | |
| | 3/22/2019 | $8,211 | |
| | 3/22/2019 | $9,232 | |
| | 3/22/2019 | $10,854 | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/22/2019 | $11,243 | |
| | 3/22/2019 | $3,671 | |
| | 3/22/2019 | $3,700 | |
| | 3/22/2019 | $62,833 | |
| | 3/22/2019 | $4,423 | |
| | 3/22/2019 | $49,660 | |
| | 3/22/2019 | $23,207 | |
| | 3/22/2019 | $20,805 | |
| | 3/22/2019 | $13,168 | |
| | 3/22/2019 | $13,030 | |
| | 3/22/2019 | $81,306 | |
| | 3/22/2019 | $70,703 | |
| | 3/22/2019 | $4,385 | |
| | 3/22/2019 | $24 | |
| **TOTAL US CUSTOMS & BORDER PROTECTION** | | **$1,213,548** | |
| 3.923  US WATER SERVICES INC<br>12270 43RD ST NE<br>ST MICHAEL, MN 55376 | 1/2/2019 | $2,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $11,773 | |
| | 2/7/2019 | $3,213 | |
| | 3/1/2019 | $14,986 | |
| **TOTAL US WATER SERVICES INC** | | **$32,451** | |
| 3.924  USA TRUCK INC<br>PO BOX 847321<br>DALLAS, TX 75320-432475284-7321 | 2/7/2019 | $9,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/21/2019 | $19,063 | |
| | 3/7/2019 | $9,953 | |
| **TOTAL USA TRUCK INC** | | **$38,165** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.925 | USF HOLLAND<br>27052 NETWORK PLACE<br>CHICAGO, IL 60673-1270 | 1/3/2019 | $1,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $484 | |
| | | 1/17/2019 | $444 | |
| | | 2/7/2019 | $1,722 | |
| | | 2/14/2019 | $822 | |
| | | 2/21/2019 | $1,915 | |
| | | 3/1/2019 | $562 | |
| | | 3/7/2019 | $245 | |
| | | **TOTAL USF HOLLAND** | **$7,663** | |
| 3.926 | USF REDDAWAY INC<br>26401 NETWORK PLACE<br>CHICAGO, IL 60673-1264 | 1/2/2019 | $462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $705 | |
| | | 1/17/2019 | $4,554 | |
| | | 2/7/2019 | $4,097 | |
| | | 2/21/2019 | $709 | |
| | | 3/1/2019 | $1,350 | |
| | | 3/7/2019 | $1,570 | |
| | | **TOTAL USF REDDAWAY INC** | **$13,446** | |
| 3.927 | VALIDITY INC<br>200 CLARENDON STREET FLOOR 22<br>BOSTON, MA 02116 | 2/14/2019 | $12,649 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL VALIDITY INC** | **$12,649** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.928  VALLEN DISTRIBUTION INC<br>PO BOX 404753<br>ATLANTA, GA 30384 | 1/2/2019 | $1,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $1,226 | |
| | 1/17/2019 | $4,403 | |
| | 2/7/2019 | $30,608 | |
| | 2/14/2019 | $1,375 | |
| | 2/21/2019 | $888 | |
| | 3/1/2019 | $2,182 | |
| | 3/7/2019 | $2,713 | |
| **TOTAL VALLEN DISTRIBUTION INC** | | **$44,703** | |
| 3.929  VALVES AND INDUSTRIAL RESOURCES LP<br>5959 S SAM HOUSTON PKWY E<br>HOUSTON, TX 77048-5901 | 1/2/2019 | $20,151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $3,822 | |
| | 1/17/2019 | $7,408 | |
| | 1/31/2019 | $4,500 | |
| | 2/7/2019 | $3,500 | |
| | 2/14/2019 | $205 | |
| | 3/7/2019 | $13,645 | |
| **TOTAL VALVES AND INDUSTRIAL RESOURCES LP** | | **$53,231** | |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.930 | VANTAGE OLEOCHEMICALS INC<br>2398 MOMENTUM PL<br>CHICAGO, IL 60689-5323 | 1/2/2019 | $93,574 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $16,356 | |
| | | 1/31/2019 | $15,690 | |
| | | 2/7/2019 | $36,776 | |
| | | 2/14/2019 | $36,779 | |
| | | 2/21/2019 | $15,466 | |
| | | 3/1/2019 | $47,014 | |
| | | 3/7/2019 | $37,078 | |
| | **TOTAL VANTAGE OLEOCHEMICALS INC** | | **$298,732** | |
| 3.931 | VANTAGE SPECIALTIES INC<br>2534 MOMENTUM PLACE<br>CHICAGO, IL 60689-5325 | 1/31/2019 | $31,392 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/21/2019 | $30,532 | |
| | | 3/1/2019 | $28,832 | |
| | **TOTAL VANTAGE SPECIALTIES INC** | | **$90,756** | |
| 3.932 | VAQUERO PIPELINE CO LLC<br>1415 LOUISIANA ST STE 3800<br>HOUSTON, TX 77002 | 1/30/2019 | $105,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/26/2019 | $105,000 | |
| | **TOTAL VAQUERO PIPELINE CO LLC** | | **$210,000** | |
| 3.933 | VECTA ENVIRONMENTAL SERVICES LLC<br>PO BOX 1787<br>GONZALES, LA 70707 | 1/14/2019 | $18,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/15/2019 | $5,414 | |
| | | 2/11/2019 | $5,886 | |
| | | 2/27/2019 | $1,175 | |
| | | 3/1/2019 | $5,203 | |
| | | 3/5/2019 | $7,452 | |
| | **TOTAL VECTA ENVIRONMENTAL SERVICES LLC** | | **$43,199** | |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.934 | VEGA AMERICAS INC<br>LOCATION 0162<br>CINCINNATI, OH 45264-0162 | 1/2/2019<br>2/14/2019<br>3/1/2019 | $4,919<br>$2,025<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VEGA AMERICAS INC** | | **$11,944** | |
| 3.935 | VELOCITY, THE GREATEST PHONE CO EVE<br>PO BOX 1179<br>HOLLAND, OH 43528 | 1/30/2019<br>3/4/2019 | $3,460<br>$9,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VELOCITY, THE GREATEST PHONE CO EVE** | | **$13,307** | |
| 3.936 | VENDOME COPPER & BRASS WORKS INC<br>729 E FRANKLIN ST<br>LOUISVILLE, KY 40202 | 2/21/2019 | $44,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VENDOME COPPER & BRASS WORKS INC** | | **$44,450** | |
| 3.937 | VEOLIA ES TECHNICAL SOLUTIONS LLC<br>PO BOX 73709<br>CHICAGO, IL 60673-7709 | 2/7/2019<br>2/14/2019<br>3/1/2019 | $4,333<br>$8,919<br>$8,498 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VEOLIA ES TECHNICAL SOLUTIONS LLC** | | **$21,750** | |

**Hexion Inc.**                                                                         **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.938 | VERIZON BUSINESS<br>PO BOX 15043<br>ALBANY, NY 12212-5043 | 1/2/2019 | $74,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/2/2019 | $81,907 | |
| | | 1/7/2019 | $3,221 | |
| | | 1/7/2019 | $3,751 | |
| | | 1/7/2019 | $5,326 | |
| | | 1/8/2019 | $170 | |
| | | 1/8/2019 | $3,817 | |
| | | 1/8/2019 | $12,537 | |
| | | 1/8/2019 | $76,196 | |
| | | 2/6/2019 | $6,025 | |
| | | 2/6/2019 | $5,324 | |
| | | 2/6/2019 | $2,674 | |
| | | 2/11/2019 | $77,302 | |
| | | 2/11/2019 | $156 | |
| | | 2/11/2019 | $3,816 | |
| | | 2/11/2019 | $12,358 | |
| | | 3/11/2019 | $3,816 | |
| | | 3/11/2019 | $12,358 | |
| | | 3/11/2019 | $1,811 | |
| | | 3/11/2019 | $3,257 | |
| | | 3/11/2019 | $4,427 | |
| | | 3/11/2019 | $168 | |
| | **TOTAL VERIZON BUSINESS** | | **$395,382** | |
| 3.939 | VERIZON COMMUNICATIONS INDIA PVT<br>5/F WING B, ETAMIN BLOCK,<br>BANGALORE 560103<br>INDIA | 1/3/2019 | $2,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $2,488 | |
| | | 3/7/2019 | $2,498 | |
| | **TOTAL VERIZON COMMUNICATIONS INDIA PVT** | | **$7,393** | |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.940 | VERIZON WIRELESS<br>PO BOX 25505<br>LEHIGH VALLEY, PA 18002-5505 | 1/8/2019<br>2/6/2019<br>3/6/2019 | $14,904<br>$14,844<br>$13,929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VERIZON WIRELESS** | | **$43,677** | |
| 3.941 | VERTELLUS INTEGRATED PYRIDINES LLC<br>PO BOX 933060<br>CLEVELAND, OH 44193 | 2/21/2019 | $34,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VERTELLUS INTEGRATED PYRIDINES LLC** | | **$34,400** | |
| 3.942 | VIACHEM LTD<br>2701 N DALLAS PKWY STE 500<br>PLANO, TX 75093 | 3/1/2019<br>3/7/2019 | $3,104<br>$6,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VIACHEM LTD** | | **$9,312** | |
| 3.943 | VIBRA SCREW INC<br>PO BOX 229<br>TOTOWA, NJ 07511 | 1/2/2019 | $8,807 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VIBRA SCREW INC** | | **$8,807** | |
| 3.944 | VIBRANYMICS<br>325 CHATEAUGAY DR S.W<br>PATASKALA, OH 43062 | 1/3/2019<br>2/7/2019<br>3/7/2019 | $5,040<br>$4,400<br>$2,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VIBRANYMICS** | | **$11,680** | |

**Hexion Inc.**                                                              **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.945 | VITUSA PRODUCTS INC<br>343 SNYDER AVENUE<br>BERKELEY HEIGHTS, NJ 07922 | 1/3/2019 | $24,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VITUSA PRODUCTS INC** | | **$24,463** | |
| 3.946 | VLS RECOVERY SERVICES LLC<br>DEPT 320 PO BOX 4346<br>HOUSTON, TX 77210-434677210-4346 | 1/2/2019 | $11,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $3,840 | |
| | | 2/7/2019 | $29,163 | |
| | | 2/14/2019 | $3,992 | |
| | | 3/7/2019 | $3,452 | |
| | **TOTAL VLS RECOVERY SERVICES LLC** | | **$51,753** | |
| 3.947 | VONACHEN KENWAY JANITOR SERVICE INC<br>8900 N PIONEER RD<br>PEORIA, IL 61615 | 1/3/2019 | $7,836 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/31/2019 | $420 | |
| | | 2/7/2019 | $7,836 | |
| | | 2/14/2019 | $1,636 | |
| | **TOTAL VONACHEN KENWAY JANITOR SERVICE INC** | | **$17,726** | |
| 3.948 | W W GRAINGER INC<br>DEPT 849725676<br>PALATINE, IL 60038-0001 | 1/2/2019 | $26,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $3,601 | |
| | | 1/10/2019 | $8,230 | |
| | | 1/17/2019 | $12,786 | |
| | | 1/31/2019 | $9,099 | |
| | | 2/7/2019 | $819 | |
| | | 2/14/2019 | $10,418 | |
| | | 3/1/2019 | $18,553 | |
| | **TOTAL W W GRAINGER INC** | | **$89,817** | |

Hexion Inc.                                                               **Case Number:**       **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.949 | WACKER CHEMICAL INC<br>24253 NETWORK PL<br>CHICAGO, IL 60673-1242 | 1/2/2019 | $10,916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $26,635 | |
| | | 2/14/2019 | $20,922 | |
| | | 3/21/2019 | $13,514 | |
| | **TOTAL WACKER CHEMICAL INC** | | **$71,988** | |
| 3.950 | WACO FILTERS CORPORATION<br>26661 NETWORK PLACE<br>CHICAGO, IL 60673-1266 | 1/3/2019 | $211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $2,033 | |
| | | 1/17/2019 | $14,859 | |
| | | 1/31/2019 | $11,095 | |
| | | 2/7/2019 | $4,510 | |
| | | 2/14/2019 | $2,875 | |
| | | 3/7/2019 | $5,260 | |
| | **TOTAL WACO FILTERS CORPORATION** | | **$40,843** | |
| 3.951 | WACO INC<br>PO BOX 829<br>SANDSTON, VA 23150-0829 | 1/2/2019 | $28,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $54,049 | |
| | | 1/17/2019 | $7,665 | |
| | | 2/7/2019 | $14,656 | |
| | | 2/21/2019 | $2,144 | |
| | | 3/7/2019 | $5,254 | |
| | **TOTAL WACO INC** | | **$112,126** | |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.952 WAGEWORKS INC<br>1100 PARK PL, 4TH FL<br>SAN MATEO, CA 94403 | 1/18/2019 | $9,041 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/11/2019 | $640 | |
| | 2/12/2019 | $318 | |
| | 2/14/2019 | $9,065 | |
| | 3/1/2019 | $305 | |
| | **TOTAL WAGEWORKS INC** | **$19,369** | |
| 3.953 WANHUA CHEMICAL (AMERICA) CO LTD<br>3803 W CHESTER PIKE STE 240<br>NEWTOWN SQUARE, PA 19073 | 1/2/2019 | $209,904 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $372,028 | |
| | 1/31/2019 | $339,163 | |
| | 3/27/2019 | $494,666 | |
| | **TOTAL WANHUA CHEMICAL (AMERICA) CO LTD** | **$1,415,761** | |
| 3.954 WASTE INDUSTRIES INC<br>P.O. BOX 791519<br>BALTIMORE, MD 21279-1519 | 3/1/2019 | $5,041 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/7/2019 | $4,609 | |
| | **TOTAL WASTE INDUSTRIES INC** | **$9,650** | |
| 3.955 WASTE MANAGEMENT INC. OF FLORIDA<br>PO BOX 4648<br>CAROL STREAM, IL 60197-4648 | 1/3/2019 | $2,448 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $539 | |
| | 2/7/2019 | $8,512 | |
| | 2/21/2019 | $3,115 | |
| | 3/7/2019 | $2,853 | |
| | **TOTAL WASTE MANAGEMENT INC. OF FLORIDA** | **$17,467** | |

**Hexion Inc.**                                                                                                  **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.956 | WASTE MANAGEMENT OF WISCONSIN INC<br>PO BOX 4648<br>CAROL STREAM, IL 60197-4648 | 1/2/2019<br>1/31/2019<br>2/21/2019 | $7,563<br>$49<br>$5,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WASTE MANAGEMENT OF WISCONSIN INC** | | **$12,753** | |
| 3.957 | WATCO COMPANIES LLC<br>PO BOX 790343<br>SAINT LOUIS, MO 63179-0343 | 1/10/2019 | $74,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WATCO COMPANIES LLC** | | **$74,880** | |
| 3.958 | WATER BLASTING INC<br>N48 W22953 COMMERCE CENTER DRIVE<br>PEWAUKEE, WI 53072 | 2/7/2019<br>2/14/2019<br>2/21/2019 | $4,110<br>$25,088<br>$18,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WATER BLASTING INC** | | **$48,015** | |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.959  WAXIAN INTERNATIONAL LLC<br>1 ENGLE STREET SUITE 204<br>ENGLEWOOD, NJ 07631 | 1/2/2019 | $34,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/7/2019 | $53,001 | |
| | 1/14/2019 | $74,328 | |
| | 1/22/2019 | $67,070 | |
| | 1/28/2019 | $182,845 | |
| | 2/4/2019 | $74,081 | |
| | 2/6/2019 | $67,311 | |
| | 2/8/2019 | $38,373 | |
| | 2/12/2019 | $67,464 | |
| | 2/14/2019 | $168,071 | |
| | 2/25/2019 | $203,278 | |
| | 2/28/2019 | $23,322 | |
| | 3/1/2019 | $23,307 | |
| | 3/6/2019 | $92,083 | |
| | 3/8/2019 | $23,282 | |
| | 3/11/2019 | $14,599 | |
| | 3/26/2019 | $236,495 | |
| | 3/28/2019 | $80,860 | |
| | **TOTAL WAXIAN INTERNATIONAL LLC** | **$1,523,771** | |
| 3.960  WAYNE TRANSPORTS INC<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-1450 | 1/2/2019 | $3,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/10/2019 | $750 | |
| | 1/17/2019 | $747 | |
| | 2/14/2019 | $4,385 | |
| | 2/21/2019 | $2,271 | |
| | 3/1/2019 | $1,462 | |
| | **TOTAL WAYNE TRANSPORTS INC** | **$12,682** | |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.961   WCA WASTE CORP<br>PO BOX 553166<br>DETROIT, MI 48255-3166 | 1/31/2019<br>3/7/2019 | $17,260<br>$15,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WCA WASTE CORP** | | **$32,296** | |
| 3.962   WEIGHING TECHNOLOGIES INC<br>2105 SEABROOK CIR<br>SEABROOK, TX 77586 | 2/14/2019<br>2/21/2019<br>3/1/2019 | $2,368<br>$2,905<br>$1,685 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WEIGHING TECHNOLOGIES INC** | | **$6,958** | |
| 3.963   WELLS FARGO RAIL CORP<br>PO BOX 60546<br>CHARLOTTE, NC 28260-0546 | 1/2/2019<br>1/31/2019<br>3/7/2019 | $56,002<br>$55,833<br>$56,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WELLS FARGO RAIL CORP** | | **$168,435** | |
| 3.964   WEST COAST MARINE CLEANING INC<br>PO BOX 61944<br>VANCOUVER, WA 98666-1944 | 1/17/2019 | $23,041 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WEST COAST MARINE CLEANING INC** | | **$23,041** | |
| 3.965   WEST GEORGIA MECHANICAL<br>PO BOX 1117<br>FORTSON, GA 31808 | 1/11/2019<br>1/30/2019<br>3/6/2019 | $2,625<br>$4,950<br>$4,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WEST GEORGIA MECHANICAL** | | **$11,725** | |

**Hexion Inc.**                                                                                  **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.966  WEST PUBLISHING CORP<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | 1/31/2019<br>3/4/2019 | $4,828<br>$4,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WEST PUBLISHING CORP** | | **$8,924** | |
| 3.967  WESTERN PNEUMATICS INC<br>PO BOX 970<br>SAN JOSE, CA 95108 | 1/7/2019<br>2/25/2019 | $21,344<br>$7,718 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WESTERN PNEUMATICS INC** | | **$29,062** | |
| 3.968  WESTLAKE CA&O CORP<br>PO BOX 100785<br>ATLANTA, GA 30384-0785 | 1/2/2019<br>1/24/2019<br>2/19/2019<br>2/21/2019<br>3/7/2019 | $3,524<br>$3,528<br>$3,442<br>$3,527<br>$3,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WESTLAKE CA&O CORP** | | **$17,434** | |
| 3.969  WESTLAKE VINYLS COMPANY LP<br>PO BOX 100965<br>ATLANTA, GA 30384-0965 | 1/28/2019<br>2/25/2019 | $15,290<br>$14,383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WESTLAKE VINYLS COMPANY LP** | | **$29,673** | |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.970 | WHITE TRANSFER & STORAGE CO<br>CANE CREEK INDUST PARK POBOX 685<br>FLETCHER, NC 28732 | 1/2/2019 | $3,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $2,400 | |
| | | 2/7/2019 | $4,200 | |
| | | 2/21/2019 | $2,800 | |
| | | 3/1/2019 | $3,500 | |
| | | 3/7/2019 | $1,400 | |
| | **TOTAL WHITE TRANSFER & STORAGE CO** | | **$17,700** | |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.971 | WHOLESALE ELECTRIC SUPPLY CO INC<br>PO BOX 732778<br>DALLAS, TX 75373-2778 | 1/2/2019 | $1,621 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/2/2019 | $64 | |
| | | 1/7/2019 | $54 | |
| | | 1/10/2019 | $1,185 | |
| | | 1/14/2019 | $10,041 | |
| | | 1/18/2019 | $626 | |
| | | 1/23/2019 | $76 | |
| | | 1/24/2019 | $1,397 | |
| | | 1/25/2019 | $1,802 | |
| | | 1/25/2019 | $31 | |
| | | 1/28/2019 | $19 | |
| | | 1/28/2019 | $3,620 | |
| | | 1/29/2019 | $31 | |
| | | 1/29/2019 | $31 | |
| | | 1/31/2019 | $184 | |
| | | 2/1/2019 | $48 | |
| | | 2/4/2019 | $8 | |
| | | 2/19/2019 | $664 | |
| | | 2/21/2019 | $328 | |
| | | 2/22/2019 | $62 | |
| | | 2/25/2019 | $77 | |
| | | 2/25/2019 | $2,745 | |
| | | 2/28/2019 | $582 | |
| | | 2/28/2019 | $43 | |
| | | 3/1/2019 | $738 | |
| | | 3/4/2019 | $462 | |
| | | 3/5/2019 | $617 | |
| | | 3/8/2019 | $421 | |
| | | 3/11/2019 | $76 | |
| | | 3/11/2019 | $77 | |

**Hexion Inc.**                                            **Case Number:**      **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | | | |
| **TOTAL WHOLESALE ELECTRIC SUPPLY CO INC** | | **$27,727** | |
| 3.972  WILDCAT MINERALS LLC<br>3496 MOMENTUM PLACE<br>CHICAGO, IL 60689-5334 | 1/3/2019 | $786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/24/2019 | $21,384 | |
| | 1/29/2019 | $552 | |
| | 2/14/2019 | $2,827 | |
| | 2/21/2019 | $2,507 | |
| | 3/4/2019 | $1,649 | |
| | 3/11/2019 | $81 | |
| **TOTAL WILDCAT MINERALS LLC** | | **$29,787** | |
| 3.973  WILMINGTON RUBBER & GASKET CO INC<br>PO BOX 15249<br>WILMINGTON, NC 28408-5249 | 2/19/2019 | $2,902 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/4/2019 | $558 | |
| | 3/8/2019 | $3,771 | |
| **TOTAL WILMINGTON RUBBER & GASKET CO INC** | | **$7,231** | |
| 3.974  WILMINGTON TRUST, N.A.<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402-1544 | 2/1/2019 | $25,159,375 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/1/2019 | $15,468,750 | |
| | 2/1/2019 | $3,890,625 | |
| **TOTAL WILMINGTON TRUST, N.A.** | | **$44,518,750** | |
| 3.975  WILSON WILLIAMS LLC<br>1725 DESALES STREET, NW, SUITE 600<br>WASHINGTON, DC 20036 | 3/27/2019 | $18,141 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILSON WILLIAMS LLC** | | **$18,141** | |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.976 | WINDMOELLER & HOELSCHER CORP<br>23 NEW ENGLANG WAY<br>LINCOLN, RI 02865 | 1/2/2019<br>1/17/2019<br>2/14/2019<br>3/7/2019 | $15,750<br>$530<br>$848<br>$9,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WINDMOELLER & HOELSCHER CORP** | | **$26,408** | |
| 3.977 | WINDSTREAM COMMUNICATIONS INC<br>PO BOX 9001013<br>LOUISVILLE, KY 40290-1013 | 1/3/2019<br>1/17/2019<br>2/7/2019<br>2/21/2019<br>3/1/2019<br>3/7/2019 | $3,068<br>$503<br>$2,714<br>$2,341<br>$2,070<br>$3,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WINDSTREAM COMMUNICATIONS INC** | | **$13,745** | |
| 3.978 | WINGO SERVICE CO INC<br>11173 COX RD<br>CONROE, TX 77385 | 1/10/2019<br>1/17/2019<br>1/31/2019<br>3/7/2019 | $2,000<br>$34,476<br>$1,440<br>$8,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WINGO SERVICE CO INC** | | **$45,931** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.979 | WOLSELEY INDUSTRIAL GROUP<br>PO BOX 536479<br>ATLANTA, GA 30353-6479 | 1/2/2019 | $304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/2/2019 | $38,242 | |
| | | 1/3/2019 | $1,295 | |
| | | 1/10/2019 | $1,516 | |
| | | 1/17/2019 | $8,441 | |
| | | 1/31/2019 | $5,994 | |
| | | 2/7/2019 | $303 | |
| | | 2/7/2019 | $1,505 | |
| | | 2/14/2019 | $5,623 | |
| | | 2/21/2019 | $76 | |
| | | 3/1/2019 | $303 | |
| | | 3/1/2019 | $553 | |
| | | 3/7/2019 | $52 | |
| | **TOTAL WOLSELEY INDUSTRIAL GROUP** | | **$64,208** | |
| 3.980 | WOO JIN COPOLYMER CO LTD<br>1-DA-409, 1252-10 JEONGWANG-DONG<br>SIHEUNG, GG 429-450<br>KOREA, REPUBLIC OF | 1/10/2019 | $77,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WOO JIN COPOLYMER CO LTD** | | **$77,280** | |
| 3.981 | WOOD ENVIRONMENT & INFRASTRUCTURE<br>PO BOX 74008618<br>CHICAGO, IL 60674-8618 | 1/2/2019 | $99,331 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/10/2019 | $6,328 | |
| | | 1/17/2019 | $12,538 | |
| | | 1/31/2019 | $29,455 | |
| | | 2/14/2019 | $5,132 | |
| | | 2/21/2019 | $4,982 | |
| | **TOTAL WOOD ENVIRONMENT & INFRASTRUCTURE** | | **$157,766** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.982   WOODEN PALLETS LTD<br>PO BOX 842058<br>DALLAS, TX 75284-2058 | 1/2/2019 | $9,072 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/17/2019 | $8,195 | |
| | 2/7/2019 | $8,195 | |
| | 2/21/2019 | $17,267 | |
| | 3/1/2019 | $9,072 | |
| **TOTAL WOODEN PALLETS LTD** | | **$51,801** | |
| 3.983   WORKIVA INC<br>2900 UNIVERSITY BLVD<br>AMES, IA 50010 | 3/27/2019 | $114,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WORKIVA INC** | | **$114,684** | |

**Hexion Inc.**                                                                     **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.984 | YALE KENTUCKIANA INC<br>4092 MCCOLLUM COURT<br>LOUISVILLE, KY 40218 | 1/2/2019 | $264 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/7/2019 | $628 | |
| | | 1/8/2019 | $9,447 | |
| | | 1/9/2019 | $1,578 | |
| | | 1/11/2019 | $1,625 | |
| | | 1/14/2019 | $564 | |
| | | 1/15/2019 | $2,655 | |
| | | 1/16/2019 | $889 | |
| | | 1/22/2019 | $2,865 | |
| | | 1/23/2019 | $1,238 | |
| | | 1/25/2019 | $5,404 | |
| | | 1/28/2019 | $629 | |
| | | 1/29/2019 | $912 | |
| | | 1/31/2019 | $715 | |
| | | 2/8/2019 | $889 | |
| | | 2/13/2019 | $1,344 | |
| | | 2/15/2019 | $752 | |
| | | 2/26/2019 | $576 | |
| | | 3/4/2019 | $1,336 | |
| | | 3/8/2019 | $1,152 | |
| | TOTAL YALE KENTUCKIANA INC | | $35,462 | |
| 3.985 | YARA NORTH AMERICA INC<br>100 N TAMPA ST STE 3200<br>TAMPA, FL 33062 | 2/11/2019 | $7,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL YARA NORTH AMERICA INC | | $7,425 | |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.986   YRC INC<br>PO BOX 93151<br>CHICAGO, IL 60673-3151 | 1/2/2019 | $2,753 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/10/2019 | $1,659 |  |
|  | 1/17/2019 | $1,043 |  |
|  | 2/7/2019 | $1,268 |  |
|  | 3/1/2019 | $3,203 |  |
|  | **TOTAL YRC INC** | **$9,926** |  |
| 3.987   ZEBRA ENVIRONMENTAL<br>PO BOX 357<br>HIGH POINT, NC 27261 | 1/2/2019 | $17,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/17/2019 | $5,051 |  |
|  | 2/7/2019 | $15,719 |  |
|  | 2/21/2019 | $12,354 |  |
|  | 3/1/2019 | $6,401 |  |
|  | **TOTAL ZEBRA ENVIRONMENTAL** | **$56,567** |  |
| 3.988   ZERO KEYBOARD INC<br>222 W MERCHANDISE MART<br>CHICAGO, IL 60654 | 2/7/2019 | $19,680 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL ZERO KEYBOARD INC** | **$19,680** |  |
|  | **TOTAL** | **$452,874,618** |  |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | AZUCAR HOLDINGS, LLC<br>OTHER<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | 1/15/2019 | $9,275 | |
| | **TOTAL AZUCAR HOLDINGS, LLC** | | **$9,275** | |
| 4.2 | BORDEN CHEMICAL HOLDINGS (PANAMA) S.A.<br>SUBSIDIARY<br>NOT AVAILABLE | 12/18/2018 | $57,500 | Loan disbursement |
| | | 3/29/2019 | $300,000 | Loan disbursement |
| | **TOTAL BORDEN CHEMICAL HOLDINGS (PANAMA) S.A.** | | **$357,500** | |
| 4.3 | BORDEN HOLDINGS, LLC<br>AFFILIATE<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | 6/26/2018 | $2,199,026 | Loan disbursement |
| | | 6/26/2018 | $24,984 | Interest payment |
| | | 9/28/2018 | $26,622 | Interest payment |
| | | 9/28/2018 | $2,280,000 | Loan disbursement |
| | | 12/31/2018 | $2,300,000 | Loan disbursement |
| | | 12/31/2018 | $28,479 | Interest payment |
| | | 3/26/2019 | $2,340,000 | Loan disbursement |
| | | 3/26/2019 | $28,643 | Interest payment |
| | **TOTAL BORDEN HOLDINGS, LLC** | | **$9,227,753** | |
| 4.4 | CRAIG MORRISON<br>FORMER PRESIDENT AND CEO<br>C/O HEXION INC<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | | $1,750,000 | Long Term Incentive Payment |
| | | | $189,703 | Incentive/ bonus payment |
| | **TOTAL CRAIG MORRISON** | | **$1,939,703** | |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.5 | CRAIG ROGERSON<br>PRESIDENT & CEO<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | | $1,038,462 | Salary |
| | | | $1,916,000 | Incentive/ bonus payment |
| | | | $1,162 | Health Savings |
| | | | $21,850 | Retirement benefit |
| | | | $33,540 | Rent Expense |
| | | | $1,970 | Business Cell Phone |
| | | | $100,000 | Commuting Allowance |
| | | | $87,048 | Travel Reimbursement |
| | **TOTAL CRAIG ROGERSON** | | **$3,200,032** | |
| 4.6 | DOUGLAS JOHNS<br>EVP GENERAL COUNSEL & SECRETARY<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | | $22,753 | Travel Reimbursement |
| | | | $769 | Business Cell Phone |
| | | | $1,075 | Health Savings |
| | | | $537,105 | Salary |
| | | | $517,213 | Long Term Incentive Payment |
| | | | $412,439 | Incentive/ bonus payment |
| | | | $32,650 | Retirement benefit |
| | **TOTAL DOUGLAS JOHNS** | | **$1,524,003** | |
| 4.7 | GEORGE KNIGHT<br>EVP AND CHIEF FINANCIAL OFFICER<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | | $32,289 | Retirement benefit |
| | | | $400,734 | Incentive/ bonus payment |
| | | | $404 | Health Savings |
| | | | $520,582 | Salary |
| | | | $475,000 | Long Term Incentive Payment |
| | | | $1,283 | Business Cell Phone |
| | | | $29,562 | Travel Reimbursement |
| | **TOTAL GEORGE KNIGHT** | | **$1,459,854** | |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.8  HEXION CANADA INC | 4/23/2018 | $1,000,000 | Loan disbursement |
| SUBSIDIARY | 4/30/2018 | $1,000,000 | Loan disbursement |
| 12621 156TH STREET N.W. | 5/2/2018 | $3,000,000 | Loan disbursement |
| EDMONTON, AB T5V 1E1 | 5/10/2018 | $6,501,053 | Trade |
| CANADA | 5/22/2018 | $10,000,000 | Loan disbursement |
| | 5/24/2018 | $15,000,000 | Loan disbursement |
| | 6/12/2018 | $2,516,089 | Trade |
| | 7/23/2018 | $8,905,675 | Trade |
| | 8/28/2018 | $2,674,649 | Trade |
| | 9/10/2018 | $1,000,000 | Loan disbursement |
| | 9/21/2018 | $7,688,623 | Trade |
| | 9/25/2018 | $5,000,000 | Loan disbursement |
| | 10/30/2018 | $5,727,014 | Trade |
| | 11/27/2018 | $6,606,749 | Trade |
| | 12/3/2018 | $1,000,000 | Loan disbursement |
| | 12/5/2018 | $1,000,000 | Loan disbursement |
| | 12/10/2018 | $1,000,000 | Loan disbursement |
| | 12/12/2018 | $1,000,000 | Loan disbursement |
| | 12/17/2018 | $8,900,000 | Loan disbursement |
| | 12/17/2018 | $7,635,856 | Trade |
| | 1/2/2019 | $6,000,000 | Loan Disbursement |
| | 1/2/2019 | $3,000,000 | Loan Disbursement |
| | 1/22/2019 | $1,255,462 | Trade |
| | 1/29/2019 | $900,000 | Loan Disbursement |
| | 2/6/2019 | $900,000 | Loan disbursement |
| | 2/6/2019 | $1,000,000 | Loan disbursement |
| | 2/11/2019 | $1,000,000 | Loan disbursement |
| | 2/19/2019 | $2,000,000 | Loan disbursement |
| | 2/21/2019 | $200,000 | Loan disbursement |
| | 2/25/2019 | $5,180,527 | Trade |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

|      | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|------|--------------------------------------------------------|-------|--------|--------------------|
|      |                                                        | 2/27/2019 | $2,300,000 | Loan disbursement |
|      |                                                        | 3/4/2019  | $3,000,000 | Loan disbursement |
|      |                                                        | 3/5/2019  | $2,000,000 | Loan disbursement |
|      |                                                        | 3/15/2019 | $66,699    | Trade |
|      |                                                        | 3/22/2019 | $128,290   | Trade |
|      | **TOTAL HEXION CANADA INC**                            |       | **$126,086,686** | |
| 4.9  | HEXION DEER PARK LLC<br>SUBSIDIARY<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | 8/30/2018 | $1,236,107 | Trade |
|      |                                                        | 9/28/2018  | $1,178,814 | Trade |
|      |                                                        | 11/1/2018  | $1,195,172 | Trade |
|      |                                                        | 11/30/2018 | $679,959   | Trade |
|      |                                                        | 12/28/2018 | $955,941   | Trade |
|      |                                                        | 1/31/2019  | $1,506,932 | Trade |
|      |                                                        | 3/1/2019   | $1,376,655 | Trade |
|      |                                                        | 3/28/2019  | $1,002,813 | Trade |
|      | **TOTAL HEXION DEER PARK LLC**                         |       | **$9,132,395** | |
| 4.10 | HEXION HOLDINGS B.V.<br>SUBSIDIARY<br>NOT AVAILABLE    |           | $5,000,000 | Loan disbursement |
|      |                                                        | 4/19/2018 | $10,000,000 | Loan disbursement |
|      | **TOTAL HEXION HOLDINGS B.V.**                         |       | **$15,000,000** | |
| 4.11 | HEXION HOLDINGS LLC<br>AFFILIATE<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | 6/25/2018 | $151,744 | Affiliate Trade |
|      |                                                        | 9/25/2018  | $157,751 | Affiliate Trade |
|      |                                                        | 12/14/2018 | $190,000 | Affiliate Trade |
|      |                                                        | 3/28/2019  | $160,000 | Affiliate Trade |
|      | **TOTAL HEXION HOLDINGS LLC**                          |       | **$659,495** | |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.12 | HEXION INTERNATIONAL COOPERATIEF U.A.<br>SUBSIDIARY | 6/26/2018 | $30,334 | Trade |
| | NOT AVAILABLE  **TOTAL HEXION INTERNATIONAL COOPERATIEF U.A.** | | **$30,334** | |
| 4.13 | HEXION KOREA COMPANY LIMITED<br>SUBSIDIARY | 4/11/2018 | $36,742 | Trade |
| | NOT AVAILABLE | 5/17/2018 | $248,040 | Trade |
| | | 9/11/2018 | $93,613 | Trade |
| | | 10/17/2018 | $104,987 | Trade |
| | | 11/29/2018 | $105,027 | Trade |
| | | 2/20/2019 | $102,124 | Trade |
| | **TOTAL HEXION KOREA COMPANY LIMITED** | | **$690,533** | |
| 4.14 | HEXION MANAGEMENT (SHANGHAI) CO., LTD.<br>SUBSIDIARY | 7/17/2018 | $196,761 | Trade |
| | NOT AVAILABLE | 8/16/2018 | $17,242 | Trade |
| | | 10/17/2018 | $149,384 | Trade |
| | | 12/13/2018 | $16,509 | Trade |
| | | 1/15/2019 | $86,989 | Trade |
| | **TOTAL HEXION MANAGEMENT (SHANGHAI) CO., LTD.** | | **$466,884** | |
| 4.15 | HEXION PTY. LTD.<br>SUBSIDIARY | 6/18/2018 | $183,000 | Trade |
| | NOT AVAILABLE  **TOTAL HEXION PTY. LTD.** | | **$183,000** | |
| 4.16 | HEXION QUIMICA DO BRASIL LTDA.<br>SUBSIDIARY | 10/15/2018 | $1,505,870 | Trade |
| | NOT AVAILABLE | 12/10/2018 | $1,762,505 | Trade |
| | **TOTAL HEXION QUIMICA DO BRASIL LTDA.** | | **$3,268,376** | |

Hexion Inc.                                                            **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.17  HEXION SHANXI HOLDINGS LIMITED<br>SUBSIDIARY<br>NOT AVAILABLE | 3/29/2019 | $40,000 | Capital Contribution via Trade |
| **TOTAL HEXION SHANXI HOLDINGS LIMITED** | | **$40,000** | |
| 4.18  HEXION SINGAPORE PTE. LTD.<br>SUBSIDIARY<br>NOT AVAILABLE | 4/11/2018 | $18,973 | Trade |
| | 6/18/2018 | $158,787 | Trade |
| | 7/17/2018 | $25,364 | Trade |
| | 8/16/2018 | $27,923 | Trade |
| | 9/11/2018 | $22,063 | Trade |
| | 10/17/2018 | $19,634 | Trade |
| | 11/29/2018 | $31,294 | Trade |
| | 12/13/2018 | $20,854 | Trade |
| | 1/15/2019 | $13,786 | Trade |
| | 2/20/2019 | $32,654 | Trade |
| **TOTAL HEXION SINGAPORE PTE. LTD.** | | **$371,333** | |
| 4.19  JOHN AULETTO<br>EVP HUMAN RESOURCES<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | | $2,125 | Business Cell Phone |
| | | $43,689 | Travel Reimbursement |
| | | $344,080 | Salary |
| | | $1,375 | Health Savings |
| | | $228,498 | Incentive/ bonus payment |
| | | $459,740 | Long Term Incentive Payment |
| | | $27,423 | Retirement benefit |
| **TOTAL JOHN AULETTO** | | **$1,106,929** | |

**Hexion Inc.**                                                                          **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.20   JOSEPH BEVILAQUA |  | $34,682 | Retirement benefit |
| FORMER EVP AND CHIEF OPERATING OFFICER |  | $1,750,000 | Long Term Incentive Payment |
| C/O HEXION INC |  | $989,662 | Salary |
| 180 EAST BROAD ST |  | $79,891 | Travel Reimbursement |
| COLUMBUS, OH 43215 |  | $575,157 | Incentive/ bonus payment |
|  |  | $4,191 | Health Savings |
|  |  | $25,892 | PTO Payment |
|  |  | $1,209 | Business Cell Phone |
| **TOTAL JOSEPH BEVILAQUA** |  | **$3,460,684** |  |
| 4.21   KAREN KOSTER |  | $199,171 | Incentive/ bonus payment |
| FORMER EVP ENVIRONMENTAL, HEALTH AND SAFETY |  | $50 | Health Savings |
| C/O HEXION INC |  | $19,317 | Retirement benefit |
| 180 EAST BROAD ST |  | $21,259 | Travel Reimbursement |
| COLUMBUS, OH 43215 |  | $291,194 | Salary |
|  |  | $23,296 | PTO Payment |
|  |  | $832 | Business Cell Phone |
|  |  | $288,656 | Long Term Incentive Payment |
| **TOTAL KAREN KOSTER** |  | **$843,776** |  |
| 4.22   MATTHEW SOKOL |  | $357,154 | Salary |
| EVP AND CHIEF ADMINISTRATION OFFICER |  | $900 | Health Savings |
| 180 EAST BROAD ST |  | $64,756 | Travel Reimbursement |
| COLUMBUS, OH 43215 |  | $15,266 | Retirement benefit |
|  |  | $707 | Business Cell Phone |
|  |  | $196,509 | Incentive/ bonus payment |
| **TOTAL MATTHEW SOKOL** |  | **$635,291** |  |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.23  NATHAN FISHER<br>EVP PROCUREMENT<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | | $555,246 | Incentive/ bonus payment |
| | | $1,031 | Business Cell Phone |
| | | $654,215 | Long Term Incentive Payment |
| | | $24,550 | Retirement benefit |
| | | $1,475 | Health Savings |
| | | $83,972 | Travel Reimbursement |
| | | $423,932 | Salary |
| **TOTAL NATHAN FISHER** | | **$1,744,421** | |
| 4.24  PAUL BARLETTA<br>EVP OPERATIONS<br>180 EAST BROAD ST<br>COLUMBUS, OH 43215 | | $1,690 | Health Savings |
| | | $32,839 | Retirement benefit |
| | | $284,613 | Salary |
| | | $109,054 | Travel Reimbursement |
| | | $77,424 | Long Term Incentive Payment |
| | | $20,361 | Relocation Payments |
| | | $102,195 | Incentive/ bonus payment |
| | | $4,675 | Business Cell Phone |
| **TOTAL PAUL BARLETTA** | | **$632,850** | |
| 4.25  QUIMICA BORDEN ARGENTINA S.A<br>SUBSIDIARY<br>NOT AVAILABLE | 12/20/2018 | $2,500 | Capital Contribution |
| **TOTAL QUIMICA BORDEN ARGENTINA S.A** | | **$2,500** | |
| **TOTAL** | | **$182,073,606** | |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1    NONE | | | $0 |

TOTAL     $0

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1 BASF<br>100 PARK AVENUE, FLORHAM PARK, NJ 7932 | MONTHLY CONTRACTUAL AR AND AP NETTING | 1/16/2019 | 2055 | $990,081 |
| 6.2 BASF<br>100 PARK AVENUE, FLORHAM PARK, NJ 7932 | MONTHLY CONTRACTUAL AR AND AP NETTING | 2/19/2019 | 2055 | $1,242,612 |
| 6.3 BASF<br>100 PARK AVENUE, FLORHAM PARK, NJ 7932 | MONTHLY CONTRACTUAL AR AND AP NETTING | 3/18/2019 | 2055 | $1,334,071 |

|  |  |  | **TOTAL** | **$3,566,763** |

| Hexion Inc. | | Case Number: | 19-10687 |
| --- | --- | --- | --- |

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- | --- |
| 7. 1 | MARSHA MADAR AND LAWRENCE MADAR, JR. V 84 LUMBER COMPANY, ET AL. 2018-103806 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF HERKIMER 301 N. WASHINGTON STREET, #5550, HERKIMER, NY 13350, USA | OPEN |
| 7. 2 | RICHARD L. LANE AND LORI LANE V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190056/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7. 3 | REX JOHNSON V. A.O. SMITH CORPORATION, ET AL. E2018/008346 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF MONROE 99 EXCHANGE BLVD., # 545, ROCHESTER, NY 14614, USA | OPEN |
| 7. 4 | SCOTT HEITKAMP AND BRENDA HEITKAMP V. AKEBONO BRAKE CORPORATION, ET AL. 003396/2018 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ONONDAGA 401 MONTGOMERY STREET, SYRACUSE, NY 13202, USA | OPEN |
| 7. 5 | RICHARD A. FRENZEL V. AII ACQUISITION CORP., ET AL. 3758-11 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF MONROE 99 EXCHANGE BLVD., # 545, ROCHESTER, NY 14614, USA | OPEN |
| 7. 6 | UTE EVANGELISTA, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF PATRICK EVANGELISTA, AND UTE EVANGELISTA, INDIVIDUALLY V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190258/2016 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7. 7 | ACHORD, MILBURN ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. 44038 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 8 | SIMEON LEBEN AND GLORIA LEBEN V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190228/2016 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | CLOSED |
| 7. 9 | NORA ADELE FERRELL AND ROY FERRELL, HER HUSBAND V. 3M COMPANY, ET AL., 2018L 001013 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

| Hexion Inc. | | Case Number: | 19-10687 |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 10 | SALVATORE RACITI AND CAROL RACITI V. 4520 COPR. INC., ET AL. 190202/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7. 11 | PETER J. CAVALLO AND BARBARA CAVALLO V. AMCHEM PRODUCTS, INC., ET AL. 190147/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7. 12 | NANCY L. WILCOX, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLARD C. WILCOX, AND INDIVIDUALLY AS SURVIVING SPOUSE PC-2004-0236 | LITIGATION | PROVIDENCE SUPERIOR COURT 250 BENEFIT STREET, FIFTH FLOOR, PROVIDENCE, RI, USA | OPEN |
| 7. 13 | ANITA MURPHY, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF KENNETH J. MURPHY V. MOMENTIVE SPECIALTY CHEMICALS INC. F/K/A HEXION SPECIALTY CHEMICALS, INC. F/K/A BORDEN CHEMICAL, INC., ET AL. C.A. NO. 16-1155 | LITIGATION | MIDDLESEX SUPERIOR COURT 200 TRADECENTER DRIVE, N/A, WOBURN, MA, USA | CLOSED |
| 7. 14 | JOHN MCLAVY V. BENDIX CORPORATION, ET AL. PC-2015-5891 | LITIGATION | PROVIDENCE SUPERIOR COURT 250 BENEFIT STREET, FIFTH FLOOR, PROVIDENCE, RI, USA | OPEN |
| 7. 15 | BOE, DON J. V. ANCO INSULATIONS, INC. ET AL. 491521 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 16 | JANICE CATANZARO, PERSONAL REPRESENTATIVE FOR THE ESTATE OF LOUIS JOSEPH CATANZARO V. AIR LIQUID SYSTEMS CORP., ET AL 17-009714-NP | LITIGATION | THIRD JUDICIAL CIRCUIT, WAYNE COUNTY, MICHIGAN 2 WOODWARD AVE, RM 711, DETROIT, MI, USA | OPEN |
| 7. 17 | JAMES DONNELLY V. OWENS ILLINOIS, INC., ET AL. 181102274 | LITIGATION | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PENNSYLVANIA 1400 JOHN F. KENNEDY BLVD., PHILADELPHIA, PA 19107, USA | OPEN |
| 7. 18 | JAMES HUTCHINGS AND JACQUELINE HUTCHINGS V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190026/2015 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | CLOSED |

Hexion Inc.                                                                                    **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.  19   DAVID L. WILLEMSSEN AND CONNIE WILLEMSSEN V. AO SMITH WATER PRODUCTS CO., ET AL. 804112/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE 25 DELAWARE AVENUE, BUFFALO, NY 14202, USA | OPEN |
| 7.  20   GARY E. WALDHEIM AND BARBARA WALDHEIM V. AMCHEM PRODUCTS, INC., ET AL. 190292/2015 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7.  21   RICHARD P. WALD V. A.O. SMITH WATER PRODUCTS CO., ET AL. 802435/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ERIE 25 DELAWARE AVENUE, BUFFALO, NY 14202, USA | OPEN |
| 7.  22   LAWRENCE SUSI V. AIR & LIQUID SYSTEMS CORPORATION, ET AL. 190441/2014 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7.  23   KYLE ROBERSTON, AS ADMINISTRATOR FOR THE ESTATE OF CHARLES W. LAWS V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190215/2018 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7.  24   CHARLES CREW V. A.O. SMITH WATER PRODUCTS CO., ET AL. EFC-2017-0511 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF OSWEGO 25 E. ONEIDA STREET, OSWEGO, NY 13126, USA | OPEN |
| 7.  25   MARTIN LOWY AND ANN LOWY V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190166/2018 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7.  26   JANE SCHWARTZ, AS ADMINISTRATRIX FOR THE ESTATE OF LINWOOD RICHARD SCHWARTZ JR., AND JANE SCHWARTZ, INDIVIDUALLY V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190357/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7.  27   RAYMOND PERETIN, SR. AND CORINNE PERETIN VS. AMCHEM PRODUCTS, ET AL. 190248/2014 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 28 JOHN PARSONS AND JOYCE PARSONS, HIS WIFE, V. AERCO INTERNATIONAL INC., ET AL. 190183/2018 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7. 29 GERALD MUSTAPICK AND IRENE MUSTAPICK V. A.W. CHESTERTON, INC., ET AL. 604068/2018 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU 100 SUPREME COURT DRIVE, MINEOLA, NY 11501, USA | OPEN |
| 7. 30 CHARLES MARMONTELLO AND JOAN MARMONTELLO, H/W V. AMERICAN BILTRITE, INC., ET AL. 181203262 | LITIGATION | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PENNSYLVANIA 1400 JOHN F. KENNEDY BLVD., PHILADELPHIA, PA 19107, USA | OPEN |
| 7. 31 ROBERT FAHLBECK AND SUSAN FAHLBECK V. ACUSHNET COMPANY, ET AL. C.A. NO. 18-3635 | LITIGATION | MIDDLESEX SUPERIOR COURT 200 TRADECENTER DRIVE, N/A, WOBURN, MA, USA | OPEN |
| 7. 32 SHARON R. LONTHAIR, EXECUTRIX OF THE ESTATE OF LEONARD P. DEWOLF, DECEASED V. AVOCET ENTERPRISES, INC., ET AL. 14156-07 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF MONROE 99 EXCHANGE BLVD., # 545, ROCHESTER, NY 14614, USA | OPEN |
| 7. 33 MOMENTIVE SPECIALTY CHEMICALS, INC., F/K/A HEXION SPECIALTY CHEMICALS INC. F/K/A BORDEN CHEMICAL, INC., ET AL V. CHARTIS SPECIALTY INSURANCE COMPANY, F/K/A AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE, ET AL 2:11-CV-00583 | LITIGATION | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF OHIO - EASTERN DIVISION JOSEPH P. KINNEARY U.S. COURTHOUSE, ROOM 121, 85 MARCONI BOULEVARD, COLUMBUS, OH 43215, USA | OPEN |
| 7. 34 ROBERT ENVALL V. DURO DYNE CORP., ET AL. CGC 17-276579 | LITIGATION | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN FRANCISCO 400 MCCALLISTER STREET, SAN FRANCISCO, CA 94102, USA | CLOSED |
| 7. 35 HEXION INC. DEER PARK - USW 16-CA-219791 | ADMINISTRATIVE | NATIONAL LABOR RELATIONS BOARD, REGION 16; FORT WORTH 819 TAYLOR STREET, SUITE 8A24, FORT WORTH, TX 76102, USA | CLOSED |

**Hexion Inc.**                                                                    **Case Number:**    **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 36 | ACHEE, WINSTON A. ET AL. V. ANCO INSULATIONS, INC. ET AL. 498494 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 37 | ABREO, C. EDWARD ET AL. V. THE MCCARTY CORP. ET AL. 27020 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, WEST BATON ROUGE PARISH 850 8TH ST., PORT ALLEN, LA 70767, USA | OPEN |
| 7. 38 | ABBOTT, WILLARD ET AL. V. ANCO INSULATIONS, INC. ET AL. 500733 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 39 | ABBA, LUCIEN (ET AL) V. ANCO INSULATIONS, INC., ET AL. 492,298 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 40 | BANNON, EDWARD F. ET AL. V. ANCO INSULATIONS, INC. ET AL. 498496 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 41 | AARON, EDGAR A. V. METROPOLITAN LIFE INSURANCE CO. ET AL. 25915 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, WEST BATON ROUGE PARISH 850 8TH ST., PORT ALLEN, LA 70767, USA | OPEN |
| 7. 42 | RICHARD R. RYDZEWSKI V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190043/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | CLOSED |
| 7. 43 | HEXION INC. DEER PARK - USW 16-CA-219807 | ADMINISTRATIVE | NATIONAL LABOR RELATIONS BOARD, REGION 16; FORT WORTH 819 TAYLOR STREET, SUITE 8A24, FORT WORTH, TX 76102, USA | CLOSED |
| 7. 44 | CYNTHIA EAGLE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MICHAEL EAGLE, DECEASED, V. 84 LUMBER, ET AL., 2015L 001475 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 45 | CES GRIGGS ROAD PRP GROUP V. AES DEEPWATER, LLC, ET AL. 2018-38029 | LITIGATION | DISTRICT COURT OF HARRIS COUNTY, TEXAS, 334TH JUDICIAL DISTRICT 201 CAROLINE STREET, HOUSTON, TX 77002, USA | CLOSED |

**Hexion Inc.**  **Case Number:**  **19-10687**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.  46   ARCONIC INC. ET AL, V APC INVESTMENT CO., INC. ET AL CV 2:14-6456-GW(EX) | LITIGATION | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA 350 WEST 1ST STREET, COURTROOM 9D, 9TH FLOOR, LOS ANGELES, , CA 90012, USA | CLOSED |
| 7.  47   TRINITY INDUSTRIES LEASING COMPANY V. HEXION INC. 3:17-CV-01936-G | LITIGATION | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS 501 W. 10TH STREET, FORT WORTH, TX 76102, USA | OPEN |
| 7.  48   TENDER OF DEFENSE TO HEXION FOR CERTAIN PROPERTY DAMAGE CLAIMS MADE BY MULTICOAT CORPORATION AGAINST P.T. HUTCHINS COMPANY | CLAIM | NOT AVAILABLE | OPEN |
| 7.  49   ANTHONY MAZZOLI V. A. SCHULMAN, INC., ET AL. PC-2017-1780 | LITIGATION | PROVIDENCE SUPERIOR COURT 250 BENEFIT STREET, FIFTH FLOOR, PROVIDENCE, RI, USA | OPEN |
| 7.  50   ADAMS, QUINCY L. JR. ET AL. V. OWENS-CORNING FIBERGLAS CORP ET AL. 50703 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7.  51   ARCHER, WAYNE R. ET AL. V. ANCO INSULATIONS, INC. ET AL. 498497 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7.  52   EDWARD M. SULLIVAN AND VERONICA SULLIVAN V. AMCHEM PRODUCTS, INC., ET AL. 190062/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |
| 7.  53   ROBERT GAFFOR V. ANCO INSULATIONS, INC., ET AL 2017-3300 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | CLOSED |
| 7.  54   BAKER, SR., OTIS M. ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. 26345 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, WEST BATON ROUGE PARISH 850 8TH ST., PORT ALLEN, LA 70767, USA | OPEN |
| 7.  55   BAILEY, DANNY K. ET AL. V. ANCO INSULATIONS, INC. ET AL. 511883 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 56 BABIN, IVY, SR. ET AL. VS. METROPOLITAN LIFE INSURANCE CO. ET AL. 53576 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 57 ASHFORD, BOYD Y. ET AL. V. ANCO INSULATIONS, INC. ET AL. 454099 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 58 JOHN BRANDT & BONNIE BRANDT V. AEROJET ROCKETDYNE HOLDINGS, INC., ET AL. FBT-CV17-6066996S | LITIGATION | BRIDGEPORT SUPERIOR COURT, FAIRFIELD JUDICIAL DISTRICT 1061 MAIN STREET, SIXTH FLOOR, BRIDGEPORT, CT, USA | OPEN |
| 7. 59 GUIDRY, MANETTA V. CENTURY INDEMNITY CO ET AL. BCP NAMED 2001-5062 | LITIGATION | 14TH JUDICIAL DISTRICT COURT, CALCASIEU PARISH 1001 LAKESHORE DR., LAKE CHARLES, LA 70601, USA | OPEN |
| 7. 60 ARMSTEAD, EVERLENA C. V. ANCO INSULATIONS, INC. ET AL. 54479 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 61 ANNISON, DANIEL R. ET AL. V. ANCO INSULATIONS, INC. ET AL. 493417 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 62 ANDING, JR. ALVA W. ET AL. V. ANCO INSULATIONS, INC. ET AL. 499535 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 63 ALEXANDER, WILLIAM V. HONEYWELL INTERNATIONAL ET AL. 2017-10484 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | CLOSED |
| 7. 64 ALLERT, EARL, SR. ET AL. V. THE MCCARTY CORPORATION ET AL. 441061 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 65 CARL ENGEL, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATOF OF JUANITA ENGEL, DECEASED V. ARMSTRONG INTERNATIONAL, INC., ET AL. 09-08075 | LITIGATION | 160TH JUDICIAL DISTRICT COURT OF DALLAS COUNTY, TEXAS GEORGE L. ALLEN SR. COURTS BUILDING, 600 COMMERCE STREET, DALLAS, TX 75202, USA | CLOSED |

**Hexion Inc.**                                                                 **Case Number:**      **19-10687**

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 66 ACOSTA, ROGER D., SR. ET AL. V. GEORGIA-PACIFIC CORPORATION ET AL. 516869 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 67 RUTH DURRETT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT DURRETT, DECEASED, V. ABB INC., ET AL., 17-L-013 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 68 LINDA JOSEPH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES FATHERLY, DECEASED V. 4520 CORP. INC., ET AL., 2018L 001557 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 69 MICHAEL FARRELL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID FARRELL, DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL., 19-L-0027 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 70 JERRY EVANS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE EVANS, DECEASED, V. ABB INC., ET AL., 17-L-0441 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 71 MICHAEL ESKUT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DARLENE ESKUT, DECEASED, V. A.W. CHESTERTON, INC., ET AL., 2018L 000211 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 72 JOHN M. MOORE V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190054/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | CLOSED |
| 7. 73 DAVID POCHILY V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190218/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |

| Hexion Inc. | | | **Case Number:** | **19-10687** |

---

| Part 3: | Legal Actions or Assignments |

---

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 74 | BARBARA HARAMES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHRISTOPHER HARAMES, DECEASED, V. ABB INC., ET AL., 2015L 001562 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 75 | FULTZ, JR., CARL C. ET AL. V. ANCO INSULATIONS, INC. ET AL. 504860 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 76 | DONALD HARKREADER AND CLARA HARKREADER V. ACME BRICK COMPANY, ET AL., 18-L-0794 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 77 | DANIEL DENEEN AS THE SURVIVING HEIR OF JAMES DENEEN, DECEASED, V. ABB, INC., ET AL., 1422-CC09875 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 78 | RYAN DECKER, ROBIN DECKER, AND DUSTY DECKER AS THE SURVIVING HEIRS OF ALFRED DECKER, DECEASED, V. GENERAL GASKET CORPORATION, ET AL., 1522-CC10529 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 79 | LAURA DE LA CRUZ, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND DE LA CRUZE JR., DECEASED V. 3M COMPANY, ET AL., 2017L 001341 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 80 | SAMMY DAVIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DON DAVID, DECEASED V. 3M COMPANY, ET AL., 2017L 001430 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 81 | JACK ENGLISH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BUDDY W. ENGLISH, DECEASED, V. ALCO, INC., ET AL., 2015L 001649 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 82 | ERIC HANSEN, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT ENGLAND, DECEASED V. 4520 CORP. INC., ET AL., 2015L 001016 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

Hexion Inc.                                                                      Case Number:        **19-10687**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7.  83   STANLEY GEISLER, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF JUDY GEISLER, DECEASED, V. AIR & LIQUID SYSTEMS CORPORATION, ET AL., 19SL-CC00967 | LITIGATION | ST. LOUIS COUNTY CIRCUIT COURT 105 SOUTH CENTRAL AVENUE, CLAYTON, MO 63105, USA | OPEN |
| 7.  84   LINDA WATERROSE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM HAMPTON, DECEASED, V. AERCO INTERNATIONAL INC., ET AL., 2017L 000031 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7.  85   CHARLES HAMMONDS AND MYRA HAMMONDS V. GENERAL GASKET CORPORATION, ET AL., 1822-CC00561 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7.  86   DALE W. GREER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CAROLYN F. GREER, DECEASED, V. ABB INC., ET AL., 2015L 001532 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7.  87   TINA C. GRAHAM, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM OSBORNE GRAHAM, DECEASED, V. AMERICAN HONDA MOTOR CO., INC., ET AL., 19-L-0014 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7.  88   RINA FERRERA-REID, SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANCESCO FERRERA, DECEASED, V. A.O. SMITH CORPORATION, ET AL., 2016L 000821 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7.  89   BILLY GODFREY V. ADVANCE AUTO PARTS, INC., ET AL., 1822-CC11210 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7.  90   RICHARD DORE V. 4520 CORP. INC., ET AL., 2017L 001575 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

| Hexion Inc. | | | **Case Number:** | **19-10687** |
|---|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 91 GLADYS J. GARRISON, JOHN D. GARRISON, TREASIA GARRISON, CHESTER P. GARRISON, III AND JEANNA R. HILL AS THE SURVIVING HEIRS OF CHESTER P. GARRISON JR., DECEASED, V. ABB INC., ET AL., 1522-CC11043 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 92 EDWARD T. FINAZZO, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD J. FINAZZO, DECEASED, V. ABB INC., ET AL., 2016L 000044 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 93 JOSEPH W. FOY AND GLADYS FOY V. A.W. CHESTERTON COMPANY, ET AL., 2017L013303 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 94 PAMELA P. FODE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JIMMY E. FODE, DECEASED, V. JOHN CRANE, INC., ET AL., 2015L 001583 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 95 MICHAEL FLEMING AS THE SURVIVING HEIR OF OSWALD FLEMING, SR., DECEASED, V. 4520 CORP., INC., ET AL., 1722-CC00536 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 96 SOLDOINA CRESPO, SPECIAL ADMINISTRATOR OF THE ESTATE OF MIGUEL A. CRESPO, SR., DECEASED V. A.W. CHESTERTON COMPANY, ET AL., 2018L009050 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 97 SALVADOR S. GONZALEZ, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE HEIRS AND ESTATE OF EVA V. GONZALES, DECEASED, V. AIR & LIQUID SYSTEMS CORPORATION, ET AL. 2018L 000547 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 98 ROBERT D. BOWMAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT E. BOWMAN, DECEASED V. A.W. CHESTERTON, INC., ET AL. 2015L 001042 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

Hexion Inc.                                                                                         **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 99 DUAMEL VELLON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF VICTOR VELLON DAVILA, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., 2015L 001057 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 6205, USA | OPEN |
| 7. 100 DONALD PONDER, ET AL. V. A.P. GREEN REFRACTORIES COMPANY, ET AL. (COTTON) B-150,374-AW | LITIGATION | 60TH JUDICIAL DISTRICT OF JEFFERSON COUNTY, TX JEFFERSON COUNTY COURTHOUSE, 1149 PEARL ST., BEAUMONT, TX 77701, USA | OPEN |
| 7. 101 VALERIE AUSTIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD AUSTIN, DECEASED V. JOHN CRANE, INC. ET AL. 2015L 001425 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 102 ROBERT ARSENEAU, JR., INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DIANE ARSENEAU, DECEASED V. ABBOTT LABORATORIES, ET AL. 2015L 001233 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 103 GAY L. HENDERSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELTON ANDERSON, DECEASED V. 4520 CORP. INC., ET AL 2015L 001453 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 104 MELODY LEWIS AND ROBERT LEWIS V. AMERICAN TALC CO., INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO SUZORITE MINERAL PRODUCTS, INC., F/K/A PIONEER TALC CO., A WHOLLY OWNED SUBSIDIARY OF WOLD COMPANIES, ET AL 49D12-1811-MI-045368 | LITIGATION | MARION COUNTY SUPERIOR COURT 200 E. WASHINGTON STREET, INDIANAPOLIS , IN 46204, USA | OPEN |
| 7. 105 JOHN MUSACCHIO , ET AL VS. A.O. SMITH CORPORATION, ET AL CV-17887945 | LITIGATION | IN THE COURT OF COMMON PLEAS CUYAHOGA COUNTY, OHIO 1200 ONTARIO STREET, CLEVELAND, OH 44113, USA | OPEN |

**Hexion Inc.**                                                                        **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 106 | LOUISE BEECHAM, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES BEECHAM, DECEASED V. ARMSTRONG INTERNATIONAL, INC. ET AL 18-L-0144 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 107 | SANDRA K. BROWN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF OLLIE L. BROWN, DECEASED V. AERCO INTERNATIONAL, INC., ET AL. 2015L 001327 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 108 | PHYLLIS COATNEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RODRICK C. COATNEY, DECEASED, V. ALBANY INTERNATIONAL CORP., ET AL., 18-L-0122 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 109 | WAYNE HIGBEE AND BONITA SISTO-HIGBEE VS. ABB, INC., INDIVIDUALLY AND AS SUCCESSOR-IN-INTERSET TO ITE ELECTRICAL PRODUCTS CO., AND BBC BROWN BOVERI, ET AL. 19-L-115 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 110 | AVARA, HENRY V. ANCO INSULATIONS, INC. ET AL. 440081 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 111 | BETTY SMITH, INDIVIDUALLY AND AS ADMINISTRATRIX FOR THE ESTATE OF JOEL G. SMITH V. AIR & LIQUID SYSTEMS CORPORATION, ET AL. N16C-11-165 | LITIGATION | SUPERIOR COURT OF DELAWARE, NEW CASTLE COUNTY LEONARD J. WILLIAMS JUSTICE CENTER, 500 NORTH KING STREET, WILMINGTON, DE 19801, USA | OPEN |
| 7. 112 | WILLIAM S. FOX V. CALAVERAS NATURAL RESOURCES, INC. N18C-11-213 | LITIGATION | SUPERIOR COURT OF DELAWARE, NEW CASTLE COUNTY LEONARD J. WILLIAMS JUSTICE CENTER, 500 NORTH KING STREET, WILMINGTON, DE 19801, USA | OPEN |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.  113   JOHN A. SATTO AND SUSAN SATTO V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190265/2014 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | CLOSED |
| 7.  114   ROBERT L. HUVAL V. 3M COMPANY, ET AL C 516700 DIV: 26 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE, LA 300 NORTH BLVD , SUITE 3401, BATON ROUGE, LA 70801, USA | OPEN |
| 7.  115   DSM DESOTECH, INC., AND DSM I.P. ASSETS B.V. V. MOMENTIVE SPECIALTY CHEMICALS INC., AND MOMENTIVE UV COATINGS (SHANGHAI) CO., LTD 2:15 CV-70 | LITIGATION | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF OHIO JOSEPH P. KINNEARY U.S. COURTHOUSE, ROOM 121, 85 MARCONI BOULEVARD, COLUMBUS, OH 43215, USA | OPEN |
| 7.  116   CYNTHIA LEIGH CHASON V. VIACOM INC., ET AL. 08-CV-0486 | LITIGATION | 10TH JUDICIAL DISTRICT OF GALVESTON COUNTY, TX GALVESTON COUNTY COURTHOUSE, 600 59TH STREET, GALVESTON, TX 77551, USA | CLOSED |
| 7.  117   MARY HUTCHINSON CRIBB, SPECIAL ADMINISTRATOR OF THE ESTATE OF BOBBY J. CRIBB, DECEASED, V. A.O. SMITH CORPORATION, ET AL., 2018L 000789 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7.  118   CURTIS D. BENJAMIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ANNA M. BENJAMIN, DECEASED V. 4520 CORP. INC., ET AL 2017L 001475 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7.  119   BILLY COX, ET AL. V. AP. GREEN REFRACTOIRES COMPANY, ET AL. (PONDER) B-150374-AZ | LITIGATION | 60TH JUDICIAL DISTRICT OF JEFFERSON COUNTY, TX JEFFERSON COUNTY COURTHOUSE, 1149 PEARL ST., BEAUMONT, TX 77701, USA | OPEN |
| 7.  120   MICHELLE CHAPMAN, SPECIAL ADMINISTRATOR OF THE ESTATE OF BENNIE CHAPMAN, DECEASED V. A.W. CHESTERTON COMPANY, ET AL., 2018L010570 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |

Hexion Inc.                                                                    Case Number:          19-10687

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 121 JUDITE CHAGAS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MANUEL CHAGAS, DECEASED V. ANGLO AMERICAN EXPLORATION (USA) INC., ET AL., 2015L 001190 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 122 TRACI PHILLIPS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARTHA B. CASTANEDA, DECEASED V. BORG-WARNER MORSE TEC LLC, ET AL., 2018L 000507 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 123 BARBARA J. BRYAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM R. BRYAN, DECEASED V. AMEREN INTERNATIONAL CORPORATION, ET AL. 15-L-0591 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 124 GARY W. STIMSON AND JANET R. STIMSON, HIS WIFE B. A.O. SMITH CORPORATION, ET AL N17C-05-588 | LITIGATION | SUPERIOR COURT OF DELAWARE, NEW CASTLE COUNTY LEONARD J. WILLIAMS JUSTICE CENTER, 500 NORTH KING STREET, WILMINGTON, DE 19801, USA | OPEN |
| 7. 125 RICHARD RAIMO AND ROSEANN RAIMO V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190356/2017 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | CLOSED |
| 7. 126 JOHNNIE FINDLEY AND PHYLLIS FINDLEY V. AMEREN INTERNATIONAL CORPORATION, ET AL., 18-L-0666 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 127 CONNIE MELVIN, SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES C. BRENNAN, JR. DECEASED V. A.W. CHESTERTON COMPANY, ET AL. 2016L010883 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 128 GERALDINE BOURGEOIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WAYNE BOURGEOIS, SR., DECEASED V. 4520 CORP. INC., ET AL. 2018L 001742 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 129 TERRY BODIFORD AND CAROLYN BODIFORD V. AMERON INTERNATIONAL CORPORATION, ET AL 2019L 000135 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 130 TAMARA BLUM AND ALAN BENNETT V. AMERON INTERNATIONAL CORPORATION, ET AL 2018L 001138 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 131 GERALDINE NIXON, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM O. BLAKELEY, DECEASED V. A.W. CHESTERTON COMPANY, ET AL 2016L003829 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 132 MARY BENTLEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SHERBERT BENTLEY, DECEASED V. 3M COMPANY, ET AL. 2017L 001156 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 133 NICOLE BAXTER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MITCHELL BAXTER, DECEASED V. AMEREN INTERNATIONAL CORPORATION, ET AL. 2015L 001122 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 134 JOHNSON, NATHAN V. ANCO INSULATIONS, INC. ET AL. 2006-12046 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | OPEN |
| 7. 135 FINISTER, WILLIE ET AL. V. ANCO INSULATIONS, INC. ET AL. 524626 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 136 GROTTON, CARL V. ANCO INSULATIONS, INC. ET AL. 485071 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |

**Hexion Inc.**                                                                    **Case Number:**     **19-10687**

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 137  GRANADE, MARY LEE ET AL. V. GEORGIA-PACIFIC CORPORATION ET AL. 569114 | LITIGATION | 24TH JUDICIAL DISTRICT COURT, JEFFERSON PARISH 200 DERBIGNY ST., GRETNA, LA 70053, USA | OPEN |
| 7. 138  GRAHAM, THEODORE V. EAGLE INC. 191172 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70163, USA | OPEN |
| 7. 139  GRAHAM, RUSSELL K. ET AL. V. V. ANCO INSULATIONS, INC. ET AL. 650311 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 140  MARTIN, MYER JEROME V. GEORGIA-PACIFIC CORPORATION ET AL. 511492 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 141  GENUSA, SALVADORE M. V. ALBANY INTERNATIONAL ET AL. 551654 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 142  DOUGHERTY, EMERSON W. ET AL. V. OWENS-CORNING FIBERGLAS CORP. ET AL. 59399 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 143  FRANKS, ETTIE ET AL. V. ANCO INSULATIONS, INC. ET AL. 675866 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 144  BROWN, EARL ET AL. V. OWENS-CORNING ET AL. 29404 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, WEST BATON ROUGE PARISH 850 8TH ST., PORT ALLEN, LA 70767, USA | OPEN |
| 7. 145  FAULK, SHARON DAVIS V. OWENS CORNING ET AL. 422996 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 146  FAGOT, GODFREY V. DOW CHEMICAL CO. ET AL. 76092 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | CLOSED |
| 7. 147  EASLEY, DOLORES ET AL. V. ANCO INSULATIONS, INC. ET AL. 460935 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |

Hexion Inc.                                                         **Case Number:**        **19-10687**

| Part 3: | **Legal Actions or Assignments** |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 148 DYESS, SCOTT H. V. ANCO INSULATIONS, INC. ET AL. 609564 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 149 KELLEY, EMERSON D., SR. V. UNKNOWN | LITIGATION | LA, USA | OPEN |
| 7. 150 HARRIS, CHARLES E. V. ANCO INSULATIONS, INC. ET AL. 560496 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 151 ABADIE, ALBERT T. ET AL. V. ANCO INSULATIONS, INC. ET AL. 492139 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 152 WEAVER, BRUCE, JR. V. ANCO INSULATIONS, INC. ET AL. 674132 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 153 JOHNSON, MEMPHIS V. OCF CORPORATION ET AL. 436002 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 154 JOHNSON, CHARLES H. ET AL. V. ANCO INSULATIONS ET AL. 25529 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ST. JAMES PARISH 5800 LA. HWY. 44, CONVENT, LA 70723, USA | OPEN |
| 7. 155 JAMES, RAY V. V. ANCO INSULATIONS, INC. ET AL.' 588856 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 156 HUFFSTETLER, IOLA DAVID ET AL. V. ANCO INSULATIONS, INC. ET AL. 593807 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 157 HOTARD, WARREN D., JR. V. ANCO INSULATIONS, INC. ET AL. 463716 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 158 SHELIA D. KEENUM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WENDELL J KEENUM V. E.I. DU PONT DE NEMOURS AND COMPANY, ET AL 20-CV-2016-90000050 | LITIGATION | CIRCUIT COURT OF COLBERT COUNTY, ALABAMA 200 S. COURT STREET, 412, FLORENCE , AL 35630, USA | OPEN |

Hexion Inc.                                                                Case Number:        **19-10687**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 159 HUBBS, ELLIE LEE ET AL. V. ANCO INSULATIONS, INC. ET AL. 509483 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 160 HERRING, CARL ET AL. V. ANCO INSULATIONS ET AL. 491841 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 161 HENDERSON, ROBERT V. HONEYWELL INTERNATIONAL, INC. ET AL. 626369 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | CLOSED |
| 7. 162 HAWKINS, RONALD V. THE MCCARTY CORPORATION ET AL. 69133 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 163 HATCHELL, N.E. ET AL. V. OWENS CORNING ET AL. 76280 | LITIGATION | 21ST JUDICIAL DISTRICT COURT, LIVINGSTON PARISH 20300 GOVERNMENT BLVD., LIVINGSTON, LA 70754, USA | OPEN |
| 7. 164 HART, ERNEST ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. 27178 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, WEST BATON ROUGE PARISH 850 8TH ST., PORT ALLEN, LA 70767, USA | OPEN |
| 7. 165 DUNBAR, JEFFERSON ET AL. V. ANCO INSULATIONS, INC. ET AL. 635604 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | CLOSED |
| 7. 166 GUY, MARGIE BLOUNT ET AL. V. ANCO INSULATIONS, INC. ET AL. 481360 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 167 BURTON, JOHNNY RAY V. AFTON PUMPS, INC. ET AL. 2012-3839 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | OPEN |
| 7. 168 GILBERT, JESSIE ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. 27393 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, WEST BATON ROUGE PARISH 850 8TH ST., PORT ALLEN, LA 70767, USA | OPEN |
| 7. 169 JOHN CURRY AND LOUISE CURRY V. A.O. SMITH WATER PRODUCTS CO., ET AL. 190172/2016 | LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007, USA | OPEN |

**Hexion Inc.**  **Case Number:**  **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 170 BRISTER, CHARLES R. V. ANCO INSULATIONS, INC. ET AL. 500669 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 171 BRIGNAC, DALE J. V. ANCO INSULATIONS, INC. ET AL. 484218 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 172 BREWER, LARRY BILL ET AL. V. BASF CORPORATION ET AL. 76862 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 173 BRANCH, GARVICE E. V. INTERNATIONAL PAPER COMPANY ET AL. 58427 | LITIGATION | 26TH JUDICIAL DISTRICT COURT, WEBSTER PARISH 410 MAIN ST., MINDEN, LA 71055, USA | OPEN |
| 7. 174 BRUNETT, BRYCE V. ANCO INSULATIONS, INC. ET AL. 478781 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 175 KELLEY, JEWEL C., SR. ET AL. V. ANCO INSULATIONS, INC. ET AL. 443234 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 176 CARMON, WHITNEY G. ET AL. V. ANCO INSULATIONS ET AL. 499411 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 177 DURAND, HERSHAL ET AL. V. ANCO INSULATIONS, INC. ET AL. 516417 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 178 BERTHELOT, DUDLEY J. ET AL. V. THE MCCARTY CORP. ET AL. 26411 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ST. JAMES PARISH 5800 LA. HWY. 44, CONVENT, LA 70723, USA | OPEN |
| 7. 179 BERTHELOT, CURVIN J. V. C.F. INDUSTRIES ET AL. 67470 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 180 BELL, JOCELYN ET AL. V. ANCO INSULATIONS, INC. ET AL. 499136 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |

Hexion Inc.                                                          **Case Number:**          **19-10687**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 181  BATISTE, GARY V. ANCO INSULATIONS, INC. ET AL. 78365 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 182  BARKER, ROBERT H., SR. ET AL. V. THE DOW CHEMICAL COMPANY ET AL. 60133 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 183  BRYSON, JR., JOSEPH A. ET AL. V. CROWN, CORK AND SEAL ET AL. 480581 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 184  COURVILLE, JAMES ET AL. V. ANCO INSULATIONS, INC. ET AL. 70043 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 185  KELSON, SR., PERCY L. ET AL. V. ANCO INSULATIONS, INC. ET AL. 500734 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 186  BLOCKER, CHARLES J. V. EXXON MOBIL CORPORATION ET AL. 77372 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | CLOSED |
| 7. 187  DIETERICH, DONALD ET AL. V. THE DOW CHEMICAL CO. ET AL. 507802 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 188  DEGRAW, JERRY W. ET AL. V. ANCO INSULATIONS, INC. ET AL. 509797 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 189  DAVIS, MARVIN L. ET AL. V. ANCO INSULATIONS, INC. ET AL. 530788 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 190  DANIELS, CURTIS W. ET AL. V. ANCO INSULATIONS, INC. ET AL. 494915 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 191  BILQUIST, CHARLES P. V. ANCO INSULATIONS, INC. ET AL. 497804 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 192 COTE, PATRICK A. ET AL. V. INTERNATIONAL PAPER COMPANY ET AL. 2003-391 | LITIGATION | 4TH JUDICIAL DISTRICT COURT, MOREHOUSE PARISH 100 E. MADISON AVE., BASTROP, LA 71220, USA | OPEN |
| 7. 193 HARRIS, CHARLES L. V. OWENS CORNING CORPORATION ET AL. 475414 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 194 BOYETTE, JAMES E. ET AL. V. ANCO INSULATIONS, INC. ET AL. (THIRD PARTY DEMAND) 521819 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 195 CORLEY, JR., CERTICE ET AL. V. ANCO INSULATIONS, INC. ET AL. 495074 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 196 COOPER, BEVERLY L. ET AL. V. ANCO INSULATIONS, INC. ET AL. 501515 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 197 COOK, ROBERT L., SR. ET AL. V. ANCO INSULATIONS, INC. ET AL. 582939 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 198 CAVALIER, RUSSELL J. V. ANCO INSULATIONS ET AL. 477456 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 199 CASANOVA, CHARLES C. ET AL. V. ANCO INSULATIONS, INC. ET AL. 500735 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 200 COUVILLION, LENNIE ET AL. V. ANCO INSULATIONS, INC. ET AL. 493989 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 201 VICTORIA DUNKESON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LORRAINE HAVERMAN, DECEASED, V. 3M COMPANY, ET AL., 2018L 000765 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

Hexion Inc.                                                              Case Number:        19-10687

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 202   SPANN, HENRY ET AL. V. ALLIEDSIGNAL, INC. ET AL. 67038 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 203   LARRY C. BROWN AND SHIRLENE BROWN 1822-CC00297 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 204   WATTS, JESSE RAY V. ANCO INSULATIONS, INC. ET AL. 68465 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 205   THOMPSON, THURMOND U., JR. ET AL. V. AC&S ET AL. 454520 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 206   THIBODEAUX, JOSEPH ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. 54675 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 207   HERNANDEZ, PAUL ET AL. V. ANCO INSULATIONS, INC. ET AL. 457699 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 208   JOSEPH, CLIFTON ET AL. V. ANCO INSULATIONS, INC. ET AL. 506688 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 209   RIDINGS, SR., RICHARD L. V. A.P. GREEN INDUSTRIES, INC. ET AL. 2000-13015 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | OPEN |
| 7. 210   AMY GRANDBERRY V. HEXION 460-2017-02456C | EEOC | TEXAS WORKFORCE COMMISSION, CIVIL RIGHTS DIVISION 101 E. 15THE STREET, GUADALUPE CRD, AUSTIN, TX 78701, USA | OPEN |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 211  E. JANE PRICE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT G. PRICE V. SISTERSVILLE TANK WORKS, INC., ET AL 17-C-624 | LITIGATION | CIRCUIT COURT OF MARSHALL COUNTY, WV 600 7TH  STREET, MOUNDSVILLE, WV 26041, USA | OPEN |
| 7. 212  SMITH, DOROTHY ET AL. V. ANCO INSULATIONS, INC. ET AL. 670173 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 213  SIMON, HERMAN V. ASBESTOS COMPANIES ET AL. 600534 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 214  SIBLEY, RALPH V. ET AL. V. ANCO INSULATIONS, INC. ET AL. 465984 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 215  SHAFFETT, JOHNNY V. C. F. INDUSTRIES, INC. ET AL. 473928 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 216  THAMES, HILDA ET AL. V. ANCO INSULATIONS, INC. ET AL. 627655 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | CLOSED |
| 7. 217  YOUNG, GUSS ET AL. V. ANCO INSULATIONS, INC. ET AL. 515629 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 218  KENTUCKY - PERSONAL PROPERTY TAX AUDIT - TAX YEARS 2014 - 2017 N/A | AUDIT | DEPARTMENT OF REVENUE, FINANCE & ADMINISTRATION CABINET, LOUISVILLE TAXPAYER SERVICE CENTER 600 W. CEDAR STREET, 2ND FLOOR W, LOUISVILLE, KY, USA | OPEN |
| 7. 219  PVS CHLORALKALI, INC. V. HEXION INC. 2:18:CV-362 | LITIGATION | UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF OHIO, EASTERN DIVISION JOSEPH P. KINNEARY U.S. COURTHOUSE, ROOM 121, 85 MARCONI BOULEVARD, COLUMBUS, OH 43215, USA | OPEN |

| Hexion Inc. | | | Case Number: | 19-10687 |

**Part 3:**  **Legal Actions or Assignments**

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 220 OCCIDENTAL CHEMICAL CORPORATION V. 21ST CENTURY FOX AMERICA, INC., ET AL. 2:18-CV-11273 | LITIGATION | UNITED STATES DISTRICT COURT, NEW JERSEY, NEWARK VICINAGE 50 WALNUT STREET, NEWARK, NJ 7101, USA | OPEN |
| 7. 221 MS. ALIESA WASHINGTON V. HEXION 433-2019-00227 | EEOC | EEOC - RALEIGH AREA OFFICE 434 FAYETTEVILLE STREET, SUITE 700, RALEIGH, NC 27601, USA | OPEN |
| 7. 222 MEKTECH COMPOSITES, INC. V. CAPITAL RESINS CORPORATION, ET AL BER-L-006138-18 | LITIGATION | SUPERIOR COURT OF NEW JERSEY LAW DIVISION, BERGEN COUNTY 10 MAIN STREET, ROOM 115, HACKENSACK, NJ 70601, USA | OPEN |
| 7. 223 LOUISIANA PACIFIC PRODUCT CONTAMINATION CLAIM AGAINST HEXION | CLAIM | NOT AVAILABLE | OPEN |
| 7. 224 HARIMA TAX INDEMNIFICATION CLAIM AGAINST HEXION INC. | CLAIM | NOT AVAILABLE | OPEN |
| 7. 225 MARTIN, MELVIN ET AL. V. MURPHY OIL ET AL. 637603 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 226 STEIB, CHARLES V. LAMORAK INSURANCE COMPANY ET AL. 2018-4189 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | OPEN |
| 7. 227 SULLIVAN, REGGIE HARVEY, JR. V. ANCO INSULATIONS, INC. ET AL. 64638 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 228 CLAIM BY MOMENTIVE PERFORMANCE MATERIALS INC. AGAINST HEXION RELATING TO IT SERVICES | CLAIM | NOT AVAILABLE | OPEN |
| 7. 229 CLAIM AGAINST MOMENTIVE PERFORMANCE MATERIALS INC. FOR IT SERVICES | CLAIM | NOT AVAILABLE | OPEN |
| 7. 230 CLAIM AGAINST MICROBLEND JV FOR DEFAULT ON PROMISSORY NOTE | CLAIM | NOT AVAILABLE | OPEN |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 231 ANGELES CHEMICAL COMPANY INC., ET AL. V. OMEGA CHEMICAL PRP GROUP LLC, ET AL. ED CV 07-1471-TJH(EX) | LITIGATION | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION 350 WEST 1ST STREET, COURTROOM 9D, 9TH FLOOR, LOS ANGELES, , CA 90012, USA | OPEN |
| 7. 232 STEVENS, WALTON L., SR. ET AL. V. ANCO INSULATIONS, INC. ET AL. 70728 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 233 WOO, INEZ S. ET AL. V. THE MCCARTY CORPORATION ET AL. 527536 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 234 SHANNON FRANCO, ET AL V. CORNET INDUSTRIES, INC., ONODO CHEMICAL INDUSTRY CO LTD, MITSUI & CO LTD, MITSUI & CO USA INC., BORDEN CO, BORDEN CHEMICAL INC., MOMENTIVE SPECIALTY CHEMICALS INC., FLORIDA CRUSHED STONE CO. 04-CA-002576 DIV F. | LITIGATION | THIRTEENTH JUDICIAL CIRCUIT, COURT OF FLORIDA 800 EAST TWIGGS STREET, TAMPA, FL 33602, USA | OPEN |
| 7. 235 SCHNEIDER, HERBERT J. SR. V. EAGLE, INC. ET AL. 2000-14712 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | OPEN |
| 7. 236 MARTIN, EDGAR V. ANCO INSULATIONS, INC. ET AL. 667729 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 237 MEJIDO, PENNY M. ET AL. V. ANCO INSULATIONS, INC. ET AL. 503103 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 238 MCQUEEN, HAROLD S., JR. ET AL. V. ANCO INSULATIONS, INC. ET AL. 508676 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 239 MCPHERSON, PAUL DEAN V. THE DOW CHEMICAL COMPANY ET AL. 54220 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 240 MCKENZIE, CALVIN ET AL. V. ANCO INSULATIONS, INC. ET AL. 509353 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 241 MOTTON, IRVIN V. THE DOW CHEMICAL COMPANY ET AL. 76382 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | CLOSED |
| 7. 242 MOREAU, LYDIA H. V. BASF CORPORATION ET AL. 542139 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 243 NICHOLS, VIVIAN V. ANCO INSULATIONS, INC. ET AL. 474516 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 244 MORGAN, ALFRED V. ANCO INSULATIONS, INC. ET AL. 644887 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 245 COURVILLE, NELCOME J. ET AL. V. LAMORAK INSURANCE COMPANY ET AL. 2017-1117 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | OPEN |
| 7. 246 LOMAS, ANDRE ET AL. V. GARLOCK, INC. ET AL. 76908 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 247 LOFLIN, RUBY H. ET AL. V. ANCO INSULATIONS, INC. ET AL. 531982 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 248 LEWIS, SHEILA ET AL. V. TURNER INDUSTRIES GROUP, LLC ET AL. 644252 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 249 LAMONS, CONNIE V. ANCO INSULATIONS ET AL. 485717 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 250 MCALLISTER, IRMA ET AL. V. AIR PRODUCTS ET AL. 554067 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |

| Hexion Inc. | | Case Number: | 19-10687 |
| --- | --- | --- | --- |

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 251 PERKINS, WILLIAM D. ET AL. V. ANCO INSULATIONS, INC. ET AL. 485675 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 252 ALBRITTON, ULYSSES ET AL. V. ANCO INSULATIONS, INC. ET AL. 498490 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 253 ROBERTS, FREDRICK L. V. ANCO INSULATIONS, INC. ET AL. 500667 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 254 KENNETH VIAN V. PLASTIC ENGINEERING COMPANY, ET 15-CV-189 | LITIGATION | CIRCUIT COURT OF JACKSON COUNTY, WISCONSIN 307 MAIN STREET, BLACK RIVER FALLS, WI 54615, USA | OPEN |
| 7. 255 RICHARD, ROBERT L. V. THE DOW COMPANY ET AL. 77158 | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 256 REINNINGER, ARTHUR R. V. GEORGIA-PACIFIC LLC ET AL. 2016-4992 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | OPEN |
| 7. 257 RANDALL, IDA B. V. ANCO INSULATIONS, INC. ET AL. 489154 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 258 MIRE, JAMES R. V. STONE & WEBSTER, INC. ET AL. 2016-3936 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | OPEN |
| 7. 259 PRESTRIDGE, JOHNNIE C. JR. ET AL. V. ANCO INSULATIONS, INC. ET AL. 472581 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 260 ROY, MARVIN LYNN ET AL. V. AIR PRODUCTS AND CHEMICALS ET AL. 2007-6358 | LITIGATION | CIVIL DISTRICT COURT, ORLEANS PARISH 421 LOYOLA AVE., NEW ORLEANS, LA 70112, USA | OPEN |
| 7. 261 PICARD, LULA DIXON ET AL. V. ANCO INSULATIONS, INC. ET AL. 516125 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |

**Hexion Inc.**                                                                    **Case Number:**         **19-10687**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 262 MAURICE, WHITNEY ET AL. V. ANCO INSULATIONS, INC. ET AL. 511833 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 263 OSWALD, SR., CHARLES DAVID ET AL. V. ANCO INSULATIONS ET AL. 27231 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 264 ORY, WILLIAM MACK ET AL. V. GEORGIA-PACIFIC CORPORATIONS ET AL. 2003-5430 | LITIGATION | 14TH JUDICIAL DISTRICT COURT, CALCASIEU PARISH 1001 LAKESHORE DR., LAKE CHARLES, LA 70601, USA | OPEN |
| 7. 265 OLIVER, JAMES ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. 57469 | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 266 NOBLE, JAMES E. ET AL. V. ANCO INSULATIONS, INC. ET AL. 505827 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 267 RAMIREZ, KATHY ET AL. V. ANCO INSULATIONS, INC. ET AL. 612936 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 268 RICHARD ALLEN BENJAMIN VS. AERCO INTERNATIONAL, INC., ET AL 19-L-0135 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 269 VICKIE TRAMMELL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JERRY TRAMMELL, DECEASED, V. ABB, INC., ET AL., 15-L-0519 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 270 MATTHEW NEWTON AND ATASHA NEWTON VS. ABB, INC., INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO ITE ELECTRICAL PRODUCTS CO., AND BBC BROWN BOVERI, ET AL. 19-L-45 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |

**Hexion Inc.**                                                                    **Case Number:**    **19-10687**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 271 DOUGLAS R. DAY VS. AMERON INTERNATIONAL CORPORATION, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO BONDSTRAND, ET AL. 19-L-46 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 272 EDGAR TURNEY VS. ALFA LAVAL, INC., F/K/A DELAVAL, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO SHARPLES CORPORATION, ET AL 19-L-269 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 273 DAVID J. DELATTE VS. ANCO INSULATIONS, INC. C-680553-26 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE, LA 300 NORTH BLVD , SUITE 3401, BATON ROUGE, LA 70801, USA | OPEN |
| 7. 274 BUSH, HENRY, ET AL V. DOW CHEMICAL CO., ET AL 88,911, DIV. "A" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 275 CHARLES HAIME AND LYUBOC HAIME V. AKEBONO BRAKE CORPORATION, ET AL., 2018L 000340 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 276 HOBSON;BAXTER H C540C5344647 | WORKERS COMP | DEPARTMENT OF INSURANCE 325 NORTH SALISBURY ST., RALEIGH, NC, USA | OPEN |
| 7. 277 CASTLEBERRY, DARRYL V. DOW CHEMICAL CO., ET AL 68-104, DIV. "C" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 278 LILLIE WILLIAMS V. AMERICAN OPTICAL CORPORATION, ET AL., 2016L 000613 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 279 KELLI KAMM AND TRACY WILLIAMS AS THE SURVIVING HEIRS OF HERSHEL Z. WILLIAMS, JR., DECEASED, V. ABB, INC., ET AL., 1522-CC10598 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.  280    NANCY J. WELCHES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT D. WELCHES, JR., DECEASED, V. ABB, INC., ET AL., 16-L-0050 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | CLOSED |
| 7.  281    PATRICIA BARBO, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARGARET WALTON, DECEASED, V. 84 LUMBER, ET AL., 2017L 000279 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  282    DANIEL WALLACE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BONITA WALLACE, DECEASED, V. ABB, INC., ET AL., 2016L 000467 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | CLOSED |
| 7.  283    FIRMIN, ROBERT T. V. EXXON MOBIL CORP., ET AL 102,713, DIV. "E" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7.  284    MELVIN E. MARTIN, JR. AND JAYE DON MARTIN, INDIVIDUALLY AND ON BEHALF OF THE DECEDENT, MELVIN E. MARTIN, SR. 637-603 | LITIGATION | NOT AVAILABLE | OPEN |
| 7.  285    MERRILEE KUENZEL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD KUENZEL, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., 2016L 000843 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  286    DIXON, WILLIAM, ET AL  V. HEXION SPECIALTY CHEMICALS, INC., ET AL 89,258, DIV. "A" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7.  287    DIXON, DAVID, ET AL V. DOW CHEMICAL CO., ET AL 66,581, DIV. "C" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7.  288    DEVILLIER, JUSTIN, ET AL V. GEORGIA-PACIFIC, LLC, ET AL 68-127, DIV. "A" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |

Hexion Inc.                                                                 **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 289 CURTIS, JAMES, ET AL V. DOW CHEMICAL CO., ET AL 67-995, SEC. "A" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 290 ROLAND E. ARNOLD AND KARLA ARNOLD VS. ABB, INC., INDIVIDUALLY AND AS SUCCESSOR-IN-INTERST TO ITE ELECTRICAL PRODUCTS CO., AND BBC BROWN BOVERI, ET AL. 19-L-97 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 291 JOSEPH F. YOUNG, JR. AND WILMA YOUNG V. AMEREN ILLINOIS COMPANY, ET AL., 1622-CC10020 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 292 RICHARD D. SCOTT VS A.W. CHESTERTON COMPANY, ET AL. 2019L002220 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 293 CHAISSON, BRUCE V. EXXONMOBIL CORP., ET AL 93-451, DIV. "D" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 294 BLOUNT, ZANE ET AL V. DOW CHEMICAL CO., ET AL 66,570, DIV. "C" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 295 BERTHELOT, ANDERSON, ET AL, ET AL V. BASF CORP., ET AL 89,329, DIV. "E" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 296 AUCOIN, WAYNE ET AL. V. DOW CHEMICAL CO., ET AL. 67,460, DIV. "C" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 297 DOROTHY LEE THOMAS VS. AMERON INTERNATIONAL CORPORATION, ET AL 19-L-0124 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |

| Hexion Inc. | | | Case Number: | 19-10687 |

## Part 3:    Legal Actions or Assignments

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.  298   GIOIA TRACY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BRYCE TRACY, DECEASED, V. 3M, ET AL., 2014L 000632 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  299   MATTHEW J. TURNER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RONALD D. TURNER, DECEASED, V. AERCO INTERNATIONAL, INC., ET AL., 2015L 001316 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  300   SCOTT ROWLAND, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARY KNETZER, DECEASED, V. 84 LUMBER, ET AL., 2014L 001614 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  301   REBECCA A. NAPIER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WINSTON B. NAPIER, DECEASED, V. AAF-MCQUARY INC., ET AL., 2016L 000029 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  302   NICOLE WADE, SPECIAL ADMINISTRATOR OF THE ESTATE OF LEAON WADE, DECEASED, V. A.W. CHESTERTON, ET AL., 2015L012526 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | CLOSED |
| 7.  303   MARY LOU MOORE, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD J. MOORE, DECEASED, V. BASF CORPORATION, ET AL., 2016L 000243 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  304   JANICE MIRANTE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF RICHARD MIRANTE, DECEASED, V. JOHN CRANE CO., ET AL., 2015L 001129 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  305   CYNTHIA MILLER, SHAUN MILLER, CORY MILLER AND FORREST MILLER AS THE SURVIVING HEIRS OF SCOTT MILLER, DECEASED, V. 3M, ET AL., 1622-CC10501 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |

Hexion Inc.                                                                    Case Number:        19-10687

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 306 LEE MARSH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BRIAN MARSH, DECEASED, V. AKEBONO BRAKE CORPORATION, ET AL., 2016L 000315 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 307 TONI R. BECK, AS INDEPENDENT EXECUTRIX OF THE ESTATE OF HENRY W. LOBBINS, DECEASED 2014L 001278 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 308 WILLIAM WANMER, INDIVIDUALLY AND SPECIAL ADMINISTRATOR OF THE ESTATE OF MARY LOU MORGAN, DECEASED, V. ANGLO AMERICAN PLC, ET AL., 2015L 001041 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 309 FLETCHER, GEORGE, ET AL V. EXXONMOBIL CORP., ET AL 66,563, DIV. "A" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 310 GLORIA MOYLE AND DAN MOYLE AS THE SURVIVING HEIRS OF RICHARD MOYLE, DECEASED, V. ABP INDUCTION, LLC, ET AL. 1522-CC10769 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 311 FANNIE WASHINGTON, SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE SHANKS, DECEASED, V. A.W. CHESTERTON, ET AL., 2015L003817 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | CLOSED |
| 7. 312 BRANDON KEAFER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MICHAEL M. KEAFER, DECEASED, V. AMEREN ILLINOIS COMPANY, ET AL., 2017L 000375 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 313 ANDREA HOLDER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RONALD HOLDER, DECEASED, V. ANGLO AMERICAN EXPLORATION (USA), INC., ET AL., 2015L 001058 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 314 CLYDE HESTER AND GLORIA JANE HESTER V. A.O. SMITH CORPORATION, ET AL., 2016L 001054 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |

Hexion Inc.                                                    **Case Number:**      **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 315 MARSHA HEMPHILL, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF MILTON HEMPHILL, DECEASED, V. 84 LUMBER COMPANY, ET AL., 1622-CC1513 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 316 KATHLEEN GARRISON AND ROBERT GARRISON V. ARMSTRONG PUMPS, INC., ET AL., 2018L 001745 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 317 JOHN M. MURPHY V. A.O. SMITH CORPORATION, ET AL., 2016L 000796 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 318 ELTON SELLS AND ASHLEY SELLS V. AABURCO, INC., ET AL., 2017L 001260 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 319 JACKSON, EDDIE, ET AL V. DOW CHEMICAL CO., ET A 68-261, DIV. "B" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 320 CHAMPAGNE, HANLEY, ET AL V. DOW CHEMICAL CO., ET AL 68-128, DIV. "C" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 321 WILLIAM TIDDY AND MARJORIE TIDDY V. AMEREN INTERNATIONAL CORPORATION, ET AL., 2017L 001517 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 322 MARK R. THOMAS AND MAARGARET THOMAS V. AGCO CORPORATION, ET AL., 2016L 001768 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 323 MARY M. STUCKEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ERNEST STUCKEY, DECEASED, V. AGCO CORPORATION, ET AL., 2015L 001225 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 324 RICKIE LEE SPROULE V. AKEBONO BRAKE CORPORATION, ET AL., 2017L 001321 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |

**Hexion Inc.**                                                                              **Case Number:**          **19-10687**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 325 ROBERTA KINNEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WENDELL KINNEY, DECEASED, V. 4520 CORP, INC., ET AL., 2016L 000258 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 326 KAREN RONDELLI V. A.W. CHESTERTON, ET AL., 2017L007578 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | CLOSED |
| 7. 327 RICHARD M. MORRIS VS. AIR & LIQUID SYSTEMS CORPORATION (SUCCESSOR BY MERGER TO BUFFALO PUMPS, INC.) 2019L 000226 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 328 HELEN KUCH-KUNICH, PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS L. KUNICH, DECEASED, ET AL., 2015L011147 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | CLOSED |
| 7. 329 NANCI DAVIS AND LIESA CROPPER AS THE SURVIVING HEIRS OF DONALD RIPPBERGER, DECEASED, V. ABB INC., ET AL., 1522-CC10375 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 330 LINDA C. RICE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MAYNARD RICE, DECEASED, V. JOHN CRANE CO., ET AL., 2015L 001534 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 331 DOROTHY REEVES, KENNETH REEVES, ALAN REEVES AND SUSAN REEVES AS THE SURVIVING HEIRS OF EARL N. REEVES, DECEASED, V. ABB, INC., ET AL., 1522-CC11114 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 332 EVELYN C. REED, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN T. REED, JR., DECEASED, V. ALCOA, INC., ET AL., 2015L 001428 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |

**Hexion Inc.**           **Case Number:**    **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 333 JERRY D. REED, KELLYE WILLIAMS AND JERRY L. REED AS THE SURVIVING HEIRS OF MARVA REED, DECEASED, V. ALCOA, INC., ET AL., 1522-CC00860 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 334 BETTY SMITH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BENJAMIN K. SMITH, DECEASED, V. AMERINA OPTICAL CORPORATION, ET AL., 2014L 001655 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 335 SCHABLE;DANA 00467808289567A | WORKERS COMP | DEPARTMENT OF CONSUMER & BUSINESS SERVICES WORKERS' COMPENSATION DIVISION, 350 WINTER STREET NE, SALEM, OR, USA | OPEN |
| 7. 336 MCCLELLAN;ROY 00461553881328B | WORKERS COMP | BUREAU OF WORKERS' COMPENSATION 30 W. SPRING STREET, COLUMBUS, OH 43215, USA | OPEN |
| 7. 337 KENDRICK;RICHARD 00461551035606B | WORKERS COMP | BUREAU OF WORKERS' COMPENSATION 30 W. SPRING STREET, COLUMBUS, OH 43215, USA | OPEN |
| 7. 338 HOUCK;JAMES L 00461550034529A | WORKERS COMP | BUREAU OF WORKERS' COMPENSATION 30 W. SPRING STREET, COLUMBUS, OH 43215, USA | OPEN |
| 7. 339 ECKART;RICHARD 00461550054692A | WORKERS COMP | BUREAU OF WORKERS' COMPENSATION 30 W. SPRING STREET, COLUMBUS, OH 43215, USA | OPEN |
| 7. 340 COMBS;CHARLES 00461550052888A | WORKERS COMP | BUREAU OF WORKERS' COMPENSATION 30 W. SPRING STREET, COLUMBUS, OH 43215, USA | OPEN |
| 7. 341 DONALDSON, DONALD, ET AL , ET AL V. DOW CHEMICAL CO., ET AL 66,521, DIV. "D" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 342 TEXAS - SALES & USE TAX AUDIT - TAX PERIODS 7/1/2015 - 6/30/2018 N/A | AUDIT | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, AUSTIN AUDIT OFFICE 2015 S. INTERSTATE 35, SUITE 202, SOUTHCLIFF BUILDING, AUSTIN, TX, USA | OPEN |

Hexion Inc.                                                                    **Case Number:**          **19-10687**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 343  DAVID ADAMS AND JANICE ADAMS V. A.W. CHESTERTON, INC., ET AL., 2017L 001289 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 344  CHOWANIAK;PIOTR 0A547304021336A | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS 50 W. WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 345  VOGEL;ALEXANDER C780C4003725 | WORKERS COMP | WORKERS' COMP REGULATIONS BUREAU EMPLOYMENT RELATIONS DIVISON, S-I UNIT, 1805 PROSPECT AVENUE, HELENA, MT 59601, USA | OPEN |
| 7. 346  WISCOVITCH;JOANNE L. 00463158015139B | WORKERS COMP | DEPARTMENT OF COMMERCE SELF-INSURANCE DIVISION, 85 7TH PLACE EAST,  SUITE 280, ST. PAUL, MN 55101, USA | OPEN |
| 7. 347  VIRKUS;MARTY J. 0046315803901XB | WORKERS COMP | DEPARTMENT OF COMMERCE SELF-INSURANCE DIVISION, 85 7TH PLACE EAST,  SUITE 280, ST. PAUL, MN 55101, USA | OPEN |
| 7. 348  GREENWALDT;DOUGLAS S 00463156252004B | WORKERS COMP | DEPARTMENT OF COMMERCE SELF-INSURANCE DIVISION, 85 7TH PLACE EAST,  SUITE 280, ST. PAUL, MN 55101, USA | OPEN |
| 7. 349  SECCHI;FRANCESCO 00462552229777B | WORKERS COMP | DEPT OF LICENSING & REGULATORY AFFAIRS SELF-INSURED PROGRAMS, 525 W. ALLEGAN ST., LANSING, MI, USA | OPEN |
| 7. 350  DOUGLAS, HASKELL V. HONEYWELL INTERNATIONAL, INC., ET AL 89,381, DIV. "D" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 351  SKALSKI;CARL 00463756169053B | WORKERS COMP | WORKERS' COMPENSATION BOARD SELF-INSURANCE OFFICE, 328 STATE STREET, SCHENECTADY, NY, USA | OPEN |
| 7. 352  LOUISIANA - ASCENSION PARISH - SALES & USE TAX AUDIT - TAX PERIODS 1/1/2014 - 12/31/2016 N/A | AUDIT | ASCENSION PARISH, SALES AND USE TAX AUTHORITY 1124 S. BURNSIDE STE. 300A, GONZALES, LA 70707, USA | OPEN |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 353 LOUISIANA - ST CHARLES PARISH - SALES & USE TAX AUDIT - TAX PERIODS 1/1/2012 - 3/31/2015 N/A | AUDIT | ST. CHARLES PARISH PUBLIC SCHOOLS, SALES AND USE TAX DEPARTMENT 13855 RIVER ROAD, LULING, LA 70070, USA | CLOSED |
| 7. 354 WISCONSIN - SALES & USE TAX AUDIT - TAX PERIODS 1/1/2011 - 12/31/2014 N/A | AUDIT | WISCONSIN DEPT OF REVENUE, INCOME, SALES & EXCISE TAX DIVISION 200 N. JEFFERSON ST, ROOM 140, GREEN BAY, WI 54301, USA | CLOSED |
| 7. 355 TEXAS - SALES & USE TAX AUDIT - TAX PERIODS 1/1/2012 - 6/30/2015 N/A | AUDIT | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, LUBBOCK AUDIT OFFICE 6202 IOLA AVE., SUITE 900B, LUBBOCK, TX, USA | CLOSED |
| 7. 356 LOUISIANA - INCOME/FRANCHISE TAX AUDIT - TAX YEARS 2013 - 2015 N/A | AUDIT | STATE OF LOUISIANA DEPARTMENT OF REVENUE 1214 SHREVEPORT-BARKSDALE HWY, #506, SHREVEPORT, LA 71105, USA | CLOSED |
| 7. 357 BRAND;MICHAEL C780C9113027 | WORKERS COMP | DEPARTMENT OF CONSUMER & BUSINESS SERVICES WORKERS' COMPENSATION DIVISION, 350 WINTER STREET NE, SALEM, OR, USA | OPEN |
| 7. 358 BARBER;JIMMY C540C8291657 | WORKERS COMP | DEPARTMENT OF INSURANCE 325 NORTH SALISBURY ST., RALEIGH, NC, USA | OPEN |
| 7. 359 HOPKINS;RANDALL 0A534983967579B | WORKERS COMP | DEPARTMENT OF CONSUMER & BUSINESS SERVICES WORKERS' COMPENSATION DIVISION, 350 WINTER STREET NE, SALEM, OR, USA | CLOSED |
| 7. 360 CHOWANIAK;PIOTR 0A547304021336B | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS 50 W. WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 361 COCHRAN, RONNIE A 010424-000084-WC-01 | WORKERS COMP | OFFICES OF THE INSURANCE COMMISSIONER SELF-INSURANCE UNIT, PO BOX 11410, CHARLESTON, WV, USA | OPEN |

Hexion Inc.                                                        **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 362  MOYA;JOSEPH<br>0A538778883270B | WORKERS COMP | DEPT OF WORKFORCE DEVELOPMENT<br>WORKERS' COMPENSATION DIVISION, 201 E. WASHINGTON AVENUE, ROOM C100, MADISON, WI, USA | OPEN |
| 7. 363  MYERS, RICK L<br>WC-949-419736-00 | WORKERS COMP | WORKERS' COMPENSATION COMMISSION<br>7551 METRO CENTER DRIVE, STE 100, AUSTIN, TX 78744, USA | OPEN |
| 7. 364  MORTON;STEVE<br>C730C3905165 | WORKERS COMP | DEPARTMENT OF COMMERCE & INSURANCE<br>FINANCIAL AFFAIRS/<br>ANALYTICAL UNIT 0576, 500 JAMES ROBERTSON PARKWAY, NASHVILLE, TN 37243, USA | OPEN |
| 7. 365  WILSON;BETTY<br>00467307197025B | WORKERS COMP | WORKERS' COMPENSATION COMMISSION<br>OFFICE OF SELF-INSURANCE ADMINISTRATION, 100 W RANDOLPH, SUITE 8-200, CHICAGO, IL 60601, USA | OPEN |
| 7. 366  BOUDREAUX;KELLY<br>42872901654532B | WORKERS COMP | DEPARTMENT OF LABOR<br>OFFICE OF WORKERS' COMPENSATION ADMINISTRATION, 1001 N 23RD STREET, BATON ROUGE, LA, USA | OPEN |
| 7. 367  JACKSON, BERNELL, ET AL V. DOW CHEMICAL CO., ET AL<br>66,697, DIV. "C" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH<br>58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 368  TEMPLE, ROBERT G. V. CF INDUSTRIES, ET AL<br>66,616, DIV. "B" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH<br>58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 369  HOLIDAY;CLIFTON JOSEPH<br>00464403385998A | WORKERS COMP | DEPARTMENT OF LABOR<br>OFFICE OF WORKERS' COMPENSATION ADMINISTRATION, 1001 N 23RD STREET, BATON ROUGE, LA, USA | OPEN |
| 7. 370  SHARPER, LEVEL, ET AL V. CHEMTURA CORP., ET AL<br>91-713, DIV. "A" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH<br>828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 371 SAVOY, LARRY, ET AL V. DOW CHEMICAL CO., ET AL 66,361, DIV. "A" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 372 MILTON, JAMES V. SHELL CHEMICAL LP, ET AL 95,179, DIV. "D" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 373 MILLER, ROY L. V. THE DOW CHEMICAL CO., ET AL 71,462, DIV. "B" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 374 JULIEN, WESLEY V. HEXION SPECIALTY CHEMICALS, INC., ET AL 89,426, DIV. "E" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 375 STEVENSON, ROBERT V. HEXION SPECIALTY CHEMICALS, INC., ET AL 89,242, DIV. "E" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 376 LEONARD GAWTHORP AND ELIZABETH GAWTHORP, HIS WIFE, V. A.W. CHESTERTON COMPANY, ET AL., 2017L 001718 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 377 THOMAS, GEORGE V. DOW CHEMICAL CO., ET AL 66,616, DIV. "B" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 378 LARRY ODORIZZI, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LANA ODORIZZI, DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL., 15-L-0479 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | CLOSED |
| 7. 379 GUILLORY, GLYN V. EXXON MOBIL CORP., ET AL 97,550, DIV. "D" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |

**Hexion Inc.**                                                                                     **Case Number:**        **19-10687**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 380   GUIDRY, JASON, ET AL V. HEXION SPECIALTY CHEMICALS, INC., ET AL 89,645, DIV. "E" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 381   GARIG, ALBERT ET AL. V. DOW CHEMICAL CO. ET AL. 66,504, DIV. "D" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 382   FREEMAN, DARRYL A. V. EXXON MOBIL CORP., ET AL 69,740, DIV. "A" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 383   FOSTER, MOSES, ET AL V. BASF CORP., ET AL 89,583, DIV. "D" | LITIGATION | 23RD JUDICIAL DISTRICT COURT, ASCENSION PARISH 828 SOUTH IRMA AVE. OR 300 HOUMAS ST., GONZALES OR DONALDSONVILLE, LA, USA | OPEN |
| 7. 384   SUTTON, DAVID, ET AL V. DOW CHEMICAL CO., ET AL 66,404, DIV. "C" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH 58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 385   CASILLAS;RAMON C345C5449455 | WORKERS COMP | DIVISION OF WORKERS' COMPENSATION 1515 CLAY STREET, OAKLAND, CA 94612, USA | OPEN |
| 7. 386   NEAL CROWDER AND MAMIE CROWDER V AMERICAN BILTRITE, INC, ET AL., 15-L-0463 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62202, USA | CLOSED |
| 7. 387   CALIFORNIA - INCOME/FRANCHISE TAX AUDIT - TAX YEAR 2009 N/A | AUDIT | STATE OF CALIFORNIA FRANCHISE TAX BOARD LEGAL DIVISION MS A270, P.O. BOX 3070, RANCHO CORDOVA, CA, USA | CLOSED |
| 7. 388   O'DAY, JAMES 010424-000024-WC-01 | WORKERS COMP | WORKERS' COMPENSATION COMMISSION OFFICE OF SELF-INSURANCE ADMINISTRATION, 100 W RANDOLPH, SUITE 8-200, CHICAGO, IL 60601, USA | OPEN |
| 7. 389   HARRISON;JOHN P C498C0476784 | WORKERS COMP | STATE BOARD OF WORKERS' COMPENSATION 270 PEACHTREE STREET NW, ATLANTA, GA, USA | OPEN |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 390 KOVACS;PETER<br>0A538778055663B | WORKERS COMP | DEPT OF FINANCIAL SERVICES DIVISION OF WORKERS' COMPENSATION, 200 EAST GAINES ST, TALLAHASSEE, FL, USA | CLOSED |
| 7. 391 URRUNAGA;ROBERTO<br>C345C6107057 | WORKERS COMP | DIVISION OF WORKERS' COMPENSATION<br>1515 CLAY STREET, OAKLAND, CA 94612, USA | OPEN |
| 7. 392 HUTCHCRAFT, RONALD, ET AL V. DOW CHEMICAL CO., ET AL<br>66,631, DIV. "D" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH<br>58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 393 CASILLAS;RAMON<br>C345C5026164 | WORKERS COMP | DIVISION OF WORKERS' COMPENSATION<br>1515 CLAY STREET, OAKLAND, CA 94612, USA | OPEN |
| 7. 394 KEEFE;PATRICIA<br>00463756161969B | WORKERS COMP | WORKERS' COMPENSATION BOARD<br>SELF-INSURANCE OFFICE, 328 STATE STREET, SCHENECTADY, NY, USA | OPEN |
| 7. 395 JONES, ANDREW V. DOW CHEMICAL CO., ET AL.<br>68-261, DIV. "B" | LITIGATION | 18TH JUDICIAL DISTRICT COURT, IBERVILLE PARISH<br>58050 MERIAM ST., PLAQUEMINE, LA 70765, USA | OPEN |
| 7. 396 WEBER;HAROLD M.<br>C780C1192510 | WORKERS COMP | INDUSTRIAL COMMISSION OF ARIZONA<br>800 W WASHINGTON STREET, PHOENIX, AZ, USA | OPEN |
| 7. 397 ESPARZA;MERCEDES<br>C780C9355929 | WORKERS COMP | INDUSTRIAL COMMISSION OF ARIZONA<br>800 W WASHINGTON STREET, PHOENIX, AZ, USA | CLOSED |
| 7. 398 PARADISE;PHILLIP A<br>0A538778685446B | WORKERS COMP | WORKERS' COMP COMMISSION 324 SPRING STREET, LITTLE ROCK, AR, USA | OPEN |
| 7. 399 WARD;JAMES H<br>42871259564038B | WORKERS COMP | WORKERS' COMPENSATION DIVISION<br>649 MONROE ST., MONTGOMERY, AL 36131, USA | OPEN |
| 7. 400 CARPENTER;EDDIE<br>42871259271339B | WORKERS COMP | WORKERS' COMPENSATION DIVISION<br>649 MONROE ST., MONTGOMERY, AL 36131, USA | OPEN |

| Hexion Inc. | | Case Number: | 19-10687 |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 401 KARNES;JOE 00466350034122B | WORKERS COMP | DIVISION OF WORKERS' COMPENSATION 1515 CLAY STREET, OAKLAND, CA 94612, USA | OPEN |
| 7. 402 DAVID D. NASH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM D. NASH, DECEASED, V. AIR & LIQUID SYSTEMS CORPORATION, ET AL., 2017L 001579 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 403 POLITZ, ANTHONY J. V. ANCO INSULATIONS, INC. ET AL. 494120 | LITIGATION | 19TH JUDICIAL DISTRICT COURT, EAST BATON ROUGE PARISH 300 NORTH BLVD., BATON ROUGE, LA 70801, USA | OPEN |
| 7. 404 PAULINE MOSES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RUSSELL MOSES, DECEASED, V. ALLIED MANUFACTURING, INC., ET AL., 2015L 000484 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 405 BARBARA ANDERSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RONALD L. MONDARY, DECEASED, V. ABB INC., ET AL., 2016L 000294 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 406 CATHY A. MILLER, SPECIAL ADMINISTRATOR OF THE ESTATE OF GARY W. MILLER, DECEASED, V. A.W. CHESTERTON COMPANY, ET AL., 16L003096 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 407 CATHY METCALF, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROGER METCALF, DECEASED, V. AKEBONO BRAKE CORPORATION, ET AL., 2016L 000609 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 408 ASHLEY E. O'REILLY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID J. O'REILLY, DECEASED, V. 4520 CORP. INC., ET AL., 16-L-0616 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |

| Hexion Inc. | Case Number: | 19-10687 |

**Part 3:**   Legal Actions or Assignments

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 409 LORETTA HEBERT, VICKI MEYER, LKINT HEBERT, JAY HEBERT AND CATHY HEBERT BURKE AS THE SURVIVING HEIRS OF DONALD HEBERT, DECEASED V. AERCO INTERNATIONAL, INC., ET AL., 1522-CC10572 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 410 PATRICK APPERT AND MAUREEN APPERT V. GENERAL GASKET CORPORATION, ET AL., 1622-CC00120 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 411 MARIA DEL REFUGIO ORTIZ AND LAURA GONZALEZ, BOTH, INDIVIDUALLY AND AS CO-SPECIAL ADMINISTRATORS OF THE ESTATE OF EPIFANIO ORTIZ, DECEASED, V. JOHN CRANE, INC, ET AL., 2016L 000624 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 412 VALLI MARK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS W. MARK, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., 2015L 001154 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 413 JANIS MANNS V. 4520 CORP. INC., ET AL., 2018L 000929 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 414 VAL D. MANNING AND CAROL S. MANNING V. ARVINMERITOR, INC., ET AL., 2018L 001487 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 415 YVONNE MALLETT AS THE SURVIVING HEIR OF HARVEY MALLET, JR., DECEASED V. ALFA LAVAL, INC., ET AL., 1722-CC00404 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 416 BOBBIE BISHOP, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID LOVE, DECEASED V. ABB, INC., ET AL., 2016L 000019 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 417 THOMAS PRY V. 4520 CORP., INC., ET AL., 19-L-0040 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 418 LAUREN M SMITH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SHAUN MCCORMICK, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., 2015L 000673 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 419 BONNIE HARRIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN HARRIS, JR. DECEASED, V. ABB INC., ET AL., 17-L-0747 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 420 RONALD PFLUEGER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF EUGENE PFLUEGER, DECEASED, V. AMEREN ILLINOIS COMPANY, ET AL., 2015L 001018 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 421 DAVID PERRY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES G. PERRY, III, DECEASED, V. ARMSTRONG PUMPS, INC., ET AL., 2018L001565 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 422 TOMMY L. PERKINS V. AK STEEL CORPORATION, ET AL., 19-L0042 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 423 FRED POPE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELSIE PARKER, DECEASED, V. 84 LUMBER COMPANY, A LIMITED PARTNERSHIP, ET AL., 2016L001578 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 424 THOMAS MULCAHEY AND MICHAEL MULCAHEY V. ARMSTRONG PUMPS INC., ET AL., 18-L-0206 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 425 BETHANY DIFFENDERFER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF KENNETH W. MARTIN, DECEASED V. JOHN CRANE, INC., ET AL., 2016L 000032 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 426 SAMUEL MURPHY AND CINDY MURPHY V. JOHN CRANE, INC., ET AL., 2015L 001447 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 427 MARCIA CREMEANS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF KATHY M. PAINTER, DECEASED V. JOHN CRANE INC., ET AL, 2015L 001011 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 428 ERNEST NOTT AND JUDITH NOTT V. AKEBONO BRAKE CORPORATION, ET AL, 2018L 000630 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 429 MARY MASON, SPECIAL ADMINISTRATOR OF THE ESTATE OF HANNELORE NIELSEN, DECEASED, V. A.W. CHESTERTON COMPANY, ET AL., 2018L013253 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 430 SYLVIA MARI LEWIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHNNI NICHOLS, DECEASED, V. A.W. CHESTERTON, INC., ET AL., 2015L 001565 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 431 EMMA R. NELSON V. ABB INC., ET AL., 2015L 001600 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 432 JANE LINDSTROM, AS THE SURVIVING DAUGHTER OF SUSAN LINDSTROM, DECEASED V. UNION CARBIDE CORPORATION, ET AL., 1822-CC11114 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 433 ARLENE LINSTROM, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID LINSTROM, DECEASED, V. A.O. SMITH CORPORATION, ET AL., 2018L 001210 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

**Hexion Inc.**

**Case Number:** **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 434 DOUGLAS CURRY, JR., INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LYNNETTE HIDER-CURRY, DECEASED V. ANGOL AMERICAN PLC, ET AL., 2015L 001091 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 435 DOROTHY KAPPERS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CORNELIUS KAPPERS, DECEASED V. 3M COMPANY, ET AL., 2017L 001138 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 436 REBECCA LOPEZ, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ARTURO LOPEZ, DECEASED, V. 3M COMPANY, ET AL., 2017L 001084 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 437 CLIFTON JOHNSON AND EDNA JOHNSON V. ARMSTRONG INTERNATIONAL, INC., ET AL., 2018L 000904 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 438 SHERYL JOHNSTON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT L. JENKINS, DECEASED, V. ABB INC., ET AL., 2015L 001114 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 439 PETER JACOBY AND JEAN JACOBY V. ABB, INC., ET AL., 2019L 000154 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 440 ARRA JACKSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELVIS L. JACKSON, DECEASED V. ARMSTRONG PUMPS, INC., ET AL., 2018L 001634 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 441 CHARLES R. HOPE V. CRANE CO., ET AL., 1822-CC11420 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 442 TONI R. CODE-JONES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS R. JONES, DECEASED, V. ARMSTRONG PUMPS, INC., ET AL., 18-L-0348 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 443 ROBERT PULLIUM AND PATSY PULLIUM V. AB MAURI FOOD INC., ET AL., 18-L-0033 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 444 MARY LOU MAUNEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND MAUNEY, DECEASED V. ADVANCE AUTO PARTS INC., ET AL., 2017L 001227 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 445 CANDACE LAPLANTE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BARBARA LAPLANTE, DECEASED, V. ABB INC., ET AL., 2015L 000957 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 446 CHARLES HESTER V. ARMSTRONG INTERNATIONAL INC., ET AL., 2015L 001568 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 447 ALFRED JAMES SUMMERS, AS THE EXECUTOR OF THE SUCCESSION OF ALFRED GOODWILL HENRY, SR., DECEASED, V. A.O. SMITH CORPORATION, ET AL., 2018L 001656 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 448 JACQUIE HEBERT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BILLY HEBERT, DECEASED V. AERCO INTERNATIONAL, INC., ET AL. 15-L-0570 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 449 FRANCES HEARN AND STEVEN HEARN V. AK STEEL CORPORATION, ET AL., 2018L 000764 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 450 SMITH, ROBERT 010423-000570-WC-01 | WORKERS COMP | OFFICES OF THE INSURANCE COMMISSIONER SELF-INSURANCE UNIT, PO BOX 11410, CHARLESTON, WV, USA | OPEN |

**Hexion Inc.**                                                    **Case Number:**            **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 451   CECELIA JONES AND THOMAS JONES V. AMEREN INTERNATIONAL CORPORATION, ET AL. 2019L 000153 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 452   THELMA ROBINSON-LANE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES E. LANE, SR., DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL., 2015L 001448 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 453   JUNE SABAT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANK H. SABAT, DECEASED, V. ABB INC., ET AL., 2018L 001598 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 454   TONY PARK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RUSSELL E. PARK, DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL., 2018L 000901 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 455   WENDY LIEDTKE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PENELOPE LIEDTKE, DECEASED, V. A.O. SMITH CORPORATION, ET AL., 2017-L 001553 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 456   BRENDA LEWIS AND MCGHEE LEWIS V. ALFA LAVAL, INC., ET AL., 16-L-0514 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 457   ERNIE L. LEWIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PARVA L. LEWIS, DECEASED, V. AGCO CORPORATION, ET AL., 2015L 001033 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 458   PENNY D. GREENE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DARIEL LEWIS, DECEASED, V. AK STEEL CORPORATION, ET AL., 15-L-0412 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |

**Hexion Inc.**                                                                          **Case Number:**     **19-10687**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 459   JANICE HICKMAN AND WALTER HICKMAN V. ARMSTRONG PUMPS, INC., ET AL., 2017L 000721 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 460   WILLIAM R. LAAS V. ABB, INC., ET AL., 18-L-0297 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 461   WILLIE F. MCCAIN V. 4520 CORP, INC., ET AL., 18-L-0719 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 462   TERRI M. DENEEN, SPECIAL ADMINISTRATOR OF THE ESTATE OF SIDNEY J. HOLWERDA, DECEASED, V. A.O. SMITH CORPORATION, ET AL., 2018L 000637 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 463   WILLIAM KREUGER, SPECIAL ADMINISTRATOR OF THE ESTATE OF GEOFFREY KREUGER, DECEASED, V. EARTHLY PRODUCTS, INC., ET AL., 17-L-88 | LITIGATION | CIRCUIT COURT OF MACON COUNTY, ILLINOIS 253 E. WOOD ST., DECATUR, IL 62523, USA | OPEN |
| 7. 464   JOHN KRAUS AND SHELIA KRAUS V. AKEBONO BRAKE CORPORATION, ET AL. 1922-CC00222 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 465   FERDINAND KIRSHBERGER AND MARILYN KIRSHBERBER V. ABB, INC., ET. AL., 2019L 000010 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 466   JOANNE KELSCH, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF JOSEPH KELSCH, DECEASED V. BORG-WARNER CORPORATION, ET AL., 1822-CC10786 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 467   JARED S. KAVOLCHYCK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTE OF MICHAEL F. KAVOLCHYCK, DECEASED, V. 4520 CORP. INC., ET AL., 2017L 001435 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

**Hexion Inc.**                                                               **Case Number:**     **19-10687**

| **Part 3:** | **Legal Actions or Assignments** |

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.  468   WILLIAM E. LEVERT, AS SURVIVING HEIR OF WILLIAM B. LEVERT, DECEASED, V. 3M, ET AL., 1322-CC01088-01 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7.  469   MARCELLA CHUDZIK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BERNARD CHUDZIK, DECEASED V. 4520 CORP. INC., ET AL., 17-L-0580 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | CLOSED |
| 7.  470   JEFFREY BURKE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SHAWN BURKE, DECEASED, V. ABB INC., ET AL., 2016L 001159 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  471   DAPHINE DAVID, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JESSE LEE BROWN, DECEASED, V. ARMSTRONG INTERNATIONAL, INC., ET AL., 2015L 001501 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  472   WILLIE B. BOOTH AND ROSCOE BOOTH V. AJAX MAGNATHERMIC CORPORATION, ET AL., 1622-CC00307 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7.  473   DOROTHY BONDI, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ANTHONY C. BONDI, DECEASED, V. JOHN CRANE CO., ET AL., 2016L 000146 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  474   KEVIN BOLES V. UNION CARBIDE CORPORATION, ET AL., 1522-CC11250 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7.  475   CAROLE D. CHRISTENSEN, INDIVIDUALLY AND SPECIAL ADMINISTRATOR OF THE ESTATE OF DANIEL J. PIKE, DECEASED, V. 4520 CORP. INC., ET AL., 2016L 001261 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 476 KEVIN GARVIN AND TANDRA GARVIN V. ABB INC., ET AL., 2016L 000034 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 477 CASILLAS;RAMON C345C6134183 | WORKERS COMP | DIVISION OF WORKERS' COMPENSATION 1515 CLAY STREET, OAKLAND, CA 94612, USA | OPEN |
| 7. 478 DOROTHY DARDEN, JAMES DARDEN, MALCOLM DARDEN AND JAMAR DARDEN AS THE SURVIVING HEIRS OF JAMES C. DARDEN, DECEASED, V. ARMSTRONG INTERNATIONAL, INC., ET AL., 1522-CC10935 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 479 ANN MARIE ANTINO, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANCIS R. ANTINO, DECEASED, V. ABB INC., ET AL., 2015L 001584 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 480 GERALD L. ADLON AND DOROTHY ADLSON, V. ABB INC., ET AL., 1822-CC00630 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 481 ANGELA WOODCOCK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DANNY WOODCOCK, DECEASED, V. ABB INC., ET AL, 2015L 000956 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 482 PATRICIA J. WOOD, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES L. WOOD, DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL, 2016L 000333 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 483 JULIAN WILLIAMS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RYAN WILLIAMS, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., 2016L 001222 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 484 SAUNDRA POE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDGAR POE, DECEASED, V. ALCOA, INC., ET AL., 14-L-0735 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 485 DEANNA BLINK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BRIAN D. BLINK, DECEASED, V. ALLIANCE LAUNDRY SYSTEMS, LLC, ET AL., 2017L 001547 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 486 LEE A. FRENCH,  INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STEVEN W. FRENCH, ET AL., 2013L 000748 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 487 LORI FANKHAUSER, INDIVIDUALLY AND ANGELA CRISS, AS THE SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM FANKHAUSER, II, DECEASED, V. AIR  & LIQUID SYSTEMS CORPORATION, ET AL., 2015L 001401 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 488 DONALD ELMORE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ENOCH ELMORE, DECEASED, V. ADVANCE AUTO PARTS INC., ET AL., 2015L 001594 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 489 HELEN EL-HALLAL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOSEPH EL-HALLAL, DECEASED, V. JOHN CRANE CO., ET AL., 2015L 001413 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 490 DEMETRE ECONOMIDES AND KATINA WAGGONER AS THE SURVIVING HEIRS OF STEPHANIE ECONOMIDES, DECEASED, V. AAF-MCQUAY INC, ET AL., 1622-CC00198 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 491 JAMES BUTLER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ARVA BUTLER, DECEASED, V. 84 LUMBER, ET AL., 2016L 000159 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |

Hexion Inc.    **Case Number:**    **19-10687**

| Part 3: | Legal Actions or Assignments |

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 492 SEABORN ATTAWAY AND SUSIE ATTAWAY V. AKZO NOBEL CHEMICALS, LLC, ET AL., 2017L 001536 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 493 NELLIE CHARGOIS, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF CARL CHARGOIS, DECEASED, V. 4520 CORP, ET AL., 1622-CC10064 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 494 THERESA FRAZIER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MELVIN DIERKSHEIDE, DECEASED, V. ABB INC., ET AL., 2018L 000182 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 495 TOM CROCKER, INDIVIDUALLY AND AS THE SURVIVING HEIR OF KEITH CROCKER, DECEASED, V. AFTON PUMPS, INC., ET AL., 1522-CC10856 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | CLOSED |
| 7. 496 MELISSA MYRICK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES CORZINE, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., 2016L 000602 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 497 JAMES CORN AND MARJORIE CORN V. AMEREN INTERNATIONAL CORPORATION, ET AL., 2018L 000715 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7. 498 JOE COATES AND PTRIIA COATES V. AKEBONO BRAKE CORPORATION, ET AL., 2016L 000049 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 6222, USA | CLOSED |
| 7. 499 DOUGLAS WEAVER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD P. WEAVER, DECEASED, V. AGCO CORPORATION, ET AL., 2017L 001268 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 500 LAZELLE WEDA, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ANGELO WEDA, JR., DECEASED, V. AERCO INTERNATIONAL INC., ET AL., 2015L 001397 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

| Hexion Inc. | | | **Case Number:** | **19-10687** |

## Part 3:    Legal Actions or Assignments

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 501  CARL SABAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LEROY SABAN, DECEASED, V. ABB, INC., ET AL., 2016L 000053 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 502  CAROL SOLTYS, ROBERT G. SOLTYS, AND SCOTT SOLTYS AS THE SURVIVING HEIRS OF ROBERT E. SOLTYS, DECEASED, V. ALBANY INTERNATIONAL CORP., ET AL., 1622-CC01251 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 503  MICHAEL WHITMAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT WHITMAN, DECEASED, V. AKEBONO BRAKE CORPORATION, ET AL., 2018L 000683 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 504  DEBRA JOHNSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARION SLOMA, DECEASED, V. A.O. SMITH, ET AL., 17-L-0438 | LITIGATION | CIRCUIT COURT OF ST. CLAIR COUNTY, ILLINOIS 10 PUBLIC SQUARE, BELLEVILLE, IL 62220, USA | OPEN |
| 7. 505  LOUIS A. SERAPIGLIA AND MARILYN J. SERAPIGLIA, V. A.W. CHESTERTON COMPANY, ET AL., 2018L012382 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 506  KENNETH SEAGER AND LAURIE SEAGER V. ALBANY INTERNATIONAL CORP., ET AL., 1622-CC11601 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 507  JO SCAGGS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF IVAN SCAGGS, DECEASED, V. 84 LUMBER COMPANY, A LIMITED PARTNERSHIP, ET AL., 2018L000091 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 508  WENDY WILLIAMSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ADRIAN SAMUELSON, DECEASED, V. JOHN CRANE, INC., ET AL., 2016L 00683 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

Hexion Inc.                                                                                      **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 509 KENNETH SLOVER V. ARCHER DANIELS MIDLAND COMPANY, ET AL., 1722-CC12025 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 510 WILLIAM HARRIS, JR. V. ABB INC., ET AL., 2018L 001648 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 511 DIRK D. SPENCE V. A.W. CHESTERTON COMPANY, ET AL., 2017L005573 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 512 DENNIS KASTNER, SPECIAL ADMINISTRATOR OF THE ESTATE OF BRENDA C. KASTNER, DECEASED V. A.W. CHESTERTON COMPANY, ET AL., 2018L013973 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 513 ADDY RODGERS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SOLOMON RODGERS, DECEASED, V. AERCO INTERNATIONAL, INC., ET AL., 2016L 001107 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 514 WILLIE LOCKHART, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HOWARD T. ROBBINS, DECEASED, V. 831 SOUTH FIRST STREET, INC., ET AL., 2018L 001020 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 515 DAVID ROACH AND NANCY ROACH V. 4520 CORP. INC., ET AL, 2019L 000124 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 516 LINDA MEDLEN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FREDERICK "JIM" REID, DECEASED, V. ADVANCE AUTO PARTS, INC., ET AL, 2016L 001152 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 517 DORIS REAMS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES REAMS, DECEASED, V. ABB INC., ET AL., 2016L 001219 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

| Hexion Inc. | | | Case Number: | 19-10687 |

## Part 3:     Legal Actions or Assignments

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 518   BETTY SMITH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIE E. SMITH, SR., DECEASED, V. ARMSTRONG INTERNATIONAL, INC., ET AL., 2018L 000570 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 519   PATRICIA STITCHER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAN C. THOMPSON, DECEASED, V. ABB INC., ET AL., 2018L 001746 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 520   JOHN HOLLINGSHEAD, DECEASED, V. A. W. CHESTERTON COMPANY, ET AL., 2017L009560 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | OPEN |
| 7. 521   TONY R. DYE AND LYDIA DYE V. A.W. CHESTERTON COMPANY, ET AL., 2015L006696 | LITIGATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER , 50 WEST WASHINGTON, CHICAGO, IL 60602, USA | CLOSED |
| 7. 522   VELVET HINSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GLADYS WATTS, DECEASED, V. ARVINMERITOR, INC., ET AL., 2015L 001121 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7. 523   RUBY CRAYTON-WASHINGTON, ANGELA EMMONS, YOLANDA WASHINGTON AND OTIS GRAVES AS THE SURVIVING HEIRS OF JAMES WASHINGTON, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., 1622-CC009994 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7. 524   BEVERLY VELEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATRIX OF THE ESTATE OF ROBERT VELEY, JR., DECEASED, V. 3M COMPANY, ET AL., 2015L 001670 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

| Hexion Inc. | | | | Case Number: | **19-10687** |
|---|---|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.  525  DAVID VASSAR, JIM VASSAR, ANN STREAN AND MARK VASSAR AS THE SURVIVING HEIRS OF BERKELEY VASSAR, DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL., 1522-CC10559 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7.  526  RUTH RUTTEN, CATHERINE FEJFAR, ANGELA MARCHAND, AMY RICHTER, MARY SCHIMKE AND SUZANNE FIESEL AS THE SURVIVING HEIRS OF LEO RUTTEN, DECEASED, V. ALCATEL-LUCENT USA INC., ET AL., 1622-CC11594 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7.  527  JUDY THOMAS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF TEDDY THOMAS, DECEASED, V. 4520 CORP. INC., ET AL., 2017L 001249 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7.  528  SAMUEL BARTON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES E. BARTON, DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL., 2016L 000060 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | CLOSED |
| 7.  529  GEORGIA SAMMONS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DENNIS SAMMONS, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., 2015L 001139 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7.  530  CAROL TAGGART AND RICHARD TAGGART V. ALLIS-CHALMERS CORPORATION PRODUCTS LIABILITY TRUST, ET AL., 2015L 001414 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7.  531  DIANNE SYDNEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PAUL SYDNEY, DECEASED, V. AMERICAN BILTRITE, INC., ET AL., 2018L 001739 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.  532   ROBERT SUTER AND CAROLE SUTER, HIS WIFE, V. 4520 CORP. INC., ET AL., 1822-CC03511 | LITIGATION | 22ND JUDICIAL CIRCUIT COURT, CITY OF ST. LOUIS, MISSOURI CIVIL COURTS BUILDING, 10 N TUCKER BLVD, ST. LOUIS, MO 63101, USA | OPEN |
| 7.  533   CHERYL STROH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SCOTT STROH, DECEASED, V. A.O. SMITH CORPORATION, ET AL., 2018L 001323 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7.  534   ROBERT HICKS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT STOTHARD, DECEASED, V. 84 LUMBER, ET AL., 2016L 000282 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |
| 7.  535   BEVERLY ANN TROXLER DIXION V. ARMSTRONG PUMPS, INC., ET AL., 2018L 000690 | LITIGATION | CIRCUIT COURT OF MADISON COUNTY, ILLINOIS 157 NORTH MAIN STREET, EDWARDSVILLE, IL 62025, USA | OPEN |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|
| 8.1    NONE | | | | | |

**Hexion Inc.**                                                                   **Case Number:**     **19-10687**

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9. 1 | COMMUNITY SHELTER BOARD<br>111 LIBERTY ST STE 150<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 6/12/2018  -  6/12/2018 | $20,000 |
| 9. 2 | FARNSLEY MIDDLE SCHOOL PTSA<br>3400 LEES LANE<br>LOUISVILLE, KY 40216 | COMMUNITY RELATIONSHIPS | | 10/16/2018  -  10/16/2018 | $1,000 |
| 9. 3 | FRIENDS OF EARLY MUSIC, INC<br>1 COLLEGE AND MAIN<br>COLUMBUS, OH 43209 | COMMUNITY RELATIONSHIPS | | 1/4/2018   -   1/4/2018 | $1,500 |
| 9. 4 | FRIENDS OF EARLY MUSIC, INC<br>1 COLLEGE AND MAIN<br>COLUMBUS, OH 43209 | COMMUNITY RELATIONSHIPS | | 1/11/2019   -   1/11/2019 | $1,500 |
| 9. 5 | AMERICAN DIABETES ASSN<br>10200 ALLIANCE ROAD, STE 101<br>CINCINNATI, OH 45242 | COMMUNITY RELATIONSHIPS | | 6/19/2017   -   6/19/2017 | $5,000 |
| 9. 6 | AMERICAN HEART ASSOCIATION<br>P.O. BOX 4002907<br>DES MOINES, IA 50340-2907 | COMMUNITY RELATIONSHIPS | | 7/14/2017   -   7/14/2017 | $10,000 |
| 9. 7 | AMERICAN HEART ASSOCIATION<br>P.O. BOX 4002907<br>DES MOINES, IA 50340-2907 | COMMUNITY RELATIONSHIPS | | 10/13/2017  -  10/13/2017 | $250 |
| 9. 8 | AMERICAN HEART ASSOCIATION<br>P.O. BOX 4002907<br>DES MOINES, IA 50340-2907 | COMMUNITY RELATIONSHIPS | | 2/13/2018   -   2/13/2018 | $5,000 |
| 9. 9 | AMERICAN HEART ASSOCIATION<br>P.O. BOX 4002907<br>DES MOINES, IA 50340-2907 | COMMUNITY RELATIONSHIPS | | 7/11/2018   -   7/11/2018 | $10,000 |
| 9. 10 | BURKE COUNTY UNITED WAY<br>121 W. UNION ST.<br>MORGANTON, NC 28655 | COMMUNITY RELATIONSHIPS | | 8/13/2017   -   8/13/2017 | $1,000 |
| 9. 11 | DIBOLL VOLUNTEER FIRE DEPT<br>PO BOX 607<br>DIBOLL, TX 75941 | COMMUNITY RELATIONSHIPS | | 8/29/2017   -   8/29/2017 | $1,000 |
| 9. 12 | DEER PARK ISD<br>2800 TEXAS AVE<br>DEER PARK, TX 77536 | COMMUNITY RELATIONSHIPS | | 2/4/2019    -    2/4/2019 | $541 |
| 9. 13 | DIBOLL VOLUNTEER FIRE DEPT<br>PO BOX 607<br>DIBOLL, TX 75941 | COMMUNITY RELATIONSHIPS | | 10/16/2018  -  10/16/2018 | $500 |
| 9. 14 | AMERICAN RED CROSS<br>995 E BROAD ST<br>COLUMBUS, OH 43205 | COMMUNITY RELATIONSHIPS | | 5/14/2018   -   5/14/2018 | $5,000 |

| Hexion Inc. | | | Case Number: | 19-10687 |
|---|---|---|---|---|

**Part 4:**  Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9. 15 | AMERICAN RED CROSS<br>995 E BROAD ST<br>COLUMBUS, OH 43205 | COMMUNITY RELATIONSHIPS | | 1/23/2019  -  1/23/2019 | $5,000 |
| 9. 16 | BALLETMET COLUMBUS<br>322 MOUNT VERNON AVE<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 1/3/2018  -  1/3/2018 | $20,000 |
| 9. 17 | BALLETMET COLUMBUS<br>322 MOUNT VERNON AVE<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 1/28/2019  -  1/28/2019 | $20,000 |
| 9. 18 | BOARD OF TRUSTEES OF MICHIGAN<br>428 S. SHAW LANE<br>EAST LANSING, MI 48824 | COMMUNITY RELATIONSHIPS | | 3/20/2018  -  3/20/2018 | $5,000 |
| 9. 19 | BRIDGEWAY HOUSE<br>PO BOX 10639<br>EUGENE, OR 97740 | COMMUNITY RELATIONSHIPS | | 4/13/2018  -  4/13/2018 | $1,000 |
| 9. 20 | HABITAT FOR HUMANITY<br>1620 BANK ST<br>LOUISVILLE, KY 40203 | COMMUNITY RELATIONSHIPS | | 7/20/2017  -  7/20/2017 | $1,500 |
| 9. 21 | HABITAT FOR HUMANITY<br>1620 BANK ST<br>LOUISVILLE, KY 40203 | COMMUNITY RELATIONSHIPS | | 6/21/2018  -  6/21/2018 | $1,500 |
| 9. 22 | HABITAT FOR HUMANITY MIDOHIO<br>3140 WESTERVILLE RD<br>COLUMBUS, OH 43224 | COMMUNITY RELATIONSHIPS | | 5/2/2018  -  5/2/2018 | $5,000 |
| 9. 23 | HOMELESS FAMILIES FOUNDATION<br>33 N. GRUBB ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 4/17/2017  -  4/17/2017 | $5,000 |
| 9. 24 | BURKE COUNTY UNITED WAY<br>121 W. UNION ST.<br>MORGANTON, NC 28655 | COMMUNITY RELATIONSHIPS | | 12/13/2018  -  12/13/2018 | $1,000 |
| 9. 25 | COMMUNITY SHELTER BOARD<br>111 LIBERTY ST STE 150<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 8/27/2018  -  8/27/2018 | $2,500 |
| 9. 26 | CFLA CREDIT UNION<br>PO BOX 468<br>DONALDSONVILLE, LA 70346 | COMMUNITY RELATIONSHIPS | | 3/13/2018  -  3/13/2018 | $1,770 |
| 9. 27 | CHILDREN'S HUNGER ALLIANCE<br>1105 SCHROCK RD STE 505<br>COLUMBUS, OH 43229 | COMMUNITY RELATIONSHIPS | | 9/14/2017  -  9/14/2017 | $10,000 |
| 9. 28 | CHILDREN'S HUNGER ALLIANCE<br>1105 SCHROCK RD STE 505<br>COLUMBUS, OH 43229 | COMMUNITY RELATIONSHIPS | | 1/31/2018  -  1/31/2018 | $5,000 |

| Hexion Inc. | | Case Number: | 19-10687 |
|---|---|---|---|

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 29 | CHILDREN'S HUNGER ALLIANCE<br>1105 SCHROCK RD STE 505<br>COLUMBUS, OH 43229 | COMMUNITY RELATIONSHIPS | 3/13/2018  -  3/13/2018 | $2,500 |
| 9. 30 | CHILDREN'S HUNGER ALLIANCE<br>1105 SCHROCK RD STE 505<br>COLUMBUS, OH 43229 | COMMUNITY RELATIONSHIPS | 9/12/2018  -  9/12/2018 | $10,000 |
| 9. 31 | CHILDREN'S HUNGER ALLIANCE<br>1105 SCHROCK RD STE 505<br>COLUMBUS, OH 43229 | COMMUNITY RELATIONSHIPS | 1/23/2019  -  1/23/2019 | $5,000 |
| 9. 32 | COLUMBUS CITY SCHOOLS<br>270 E STATE ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | 5/4/2017  -  5/4/2017 | $5,000 |
| 9. 33 | COLUMBUS CREW SC<br>1 BLACK & GOLD BLVD.<br>COLUMBUS, OH 43211 | COMMUNITY RELATIONSHIPS | 7/7/2017  -  7/7/2017 | $2,005 |
| 9. 34 | COLUMBUS EARLY LEARNING CENTERS<br>240 N CHAMPION AVE<br>COLUMBUS, OH 43203 | COMMUNITY RELATIONSHIPS | 1/3/2018  -  1/3/2018 | $5,000 |
| 9. 35 | AMERICAN RED CROSS<br>995 E BROAD ST<br>COLUMBUS, OH 43205 | COMMUNITY RELATIONSHIPS | 5/10/2017  -  5/10/2017 | $10,000 |
| 9. 36 | FARNSLEY MIDDLE SCHOOL PTSA<br>3400 LEES LANE<br>LOUISVILLE, KY 40216 | COMMUNITY RELATIONSHIPS | 10/4/2017  -  10/4/2017 | $1,500 |
| 9. 37 | AMERICAN HEART ASSOCIATION<br>P.O. BOX 4002907<br>DES MOINES, IA 50340-2907 | COMMUNITY RELATIONSHIPS | 1/2/2019  -  1/2/2019 | $10,000 |
| 9. 38 | AMERICAN RED CROSS<br>995 E BROAD ST<br>COLUMBUS, OH 43205 | COMMUNITY RELATIONSHIPS | 3/22/2018  -  3/22/2018 | $5,000 |
| 9. 39 | COMMUNITY SHELTER BOARD<br>111 LIBERTY ST STE 150<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | 9/13/2018  -  9/13/2018 | $137 |
| 9. 40 | CYSTIC FIBROSIS  PORTLAND CF CHARTER<br>2701 NW VAUGHN ST<br>PORTLAND, OR 97212 | COMMUNITY RELATIONSHIPS | 4/13/2017  -  4/13/2017 | $2,042 |
| 9. 41 | CYSTIC FIBROSIS  PORTLAND CF CHARTER<br>2701 NW VAUGHN ST<br>PORTLAND, OR 97212 | COMMUNITY RELATIONSHIPS | 5/13/2017  -  5/13/2017 | $1,549 |
| 9. 42 | CYSTIC FIBROSIS  PORTLAND CF CHARTER<br>2701 NW VAUGHN ST<br>PORTLAND, OR 97212 | COMMUNITY RELATIONSHIPS | 11/13/2017  -  11/13/2017 | $640 |

| Hexion Inc. | | | **Case Number:** | **19-10687** |
|---|---|---|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9. 43 | DEER PARK INDEPENDENT SCHOOL DISTRICT 2800 TEXAS AVENUE DEER PARK, TX 77536 | COMMUNITY RELATIONSHIPS | | 4/13/2017 - 4/13/2017 | $1,500 |
| 9. 44 | DEER PARK INDEPENDENT SCHOOL DISTRICT 2800 TEXAS AVENUE DEER PARK, TX 77536 | COMMUNITY RELATIONSHIPS | | 4/13/2018 - 4/13/2018 | $1,500 |
| 9. 45 | DEER PARK INDEPENDENT SCHOOL DISTRICT 2800 TEXAS AVENUE DEER PARK, TX 77536 | COMMUNITY RELATIONSHIPS | | 3/31/2019 - 3/31/2019 | $1,500 |
| 9. 46 | DEER PARK ISD 2800 TEXAS AVE DEER PARK, TX 77536 | COMMUNITY RELATIONSHIPS | | 2/16/2018 - 2/16/2018 | $500 |
| 9. 47 | HOMELESS FAMILIES FOUNDATION 33 N. GRUBB ST COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 8/2/2018 - 8/2/2018 | $5,000 |
| 9. 48 | COLUMBUS EARLY LEARNING CENTERS 240 N CHAMPION AVE COLUMBUS, OH 43203 | COMMUNITY RELATIONSHIPS | | 1/2/2019 - 1/2/2019 | $2,500 |
| 9. 49 | COMMUNITY SHELTER BOARD 111 LIBERTY ST STE 150 COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 6/20/2017 - 6/20/2017 | $20,000 |
| 9. 50 | UNITED WAY OF CENTRAL OHIO 360 S 3RD ST COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 4/17/2018 - 4/17/2018 | $40,981 |
| 9. 51 | AMERICAN HEART ASSOCIATION P.O. BOX 4002907 DES MOINES, IA 50340-2907 | COMMUNITY RELATIONSHIPS | | 1/22/2019 - 1/22/2019 | $1,000 |
| 9. 52 | SAN JACINTO MUSEUM OF HISTORY ONE MONUMENT CIRCLE LA PORTE, TX 77571 | COMMUNITY RELATIONSHIPS | | 3/13/2018 - 3/13/2018 | $5,000 |
| 9. 53 | SHIVELY AREA MINISTRIES 4415 DIXIE HWY LOUISVILLE, KY 40216 | COMMUNITY RELATIONSHIPS | | 4/12/2018 - 4/12/2018 | $2,500 |
| 9. 54 | SHIVELY AREA MINISTRIES 4415 DIXIE HWY LOUISVILLE, KY 40216 | COMMUNITY RELATIONSHIPS | | 10/16/2018 - 10/16/2018 | $300 |
| 9. 55 | SOUTHWEST FAMILY MINISTRIES P.O. BOX 16154 LOUISVILLE, KY 40256 | COMMUNITY RELATIONSHIPS | | 12/5/2017 - 12/5/2017 | $500 |
| 9. 56 | SOUTHWEST FAMILY MINISTRIES P.O. BOX 16154 LOUISVILLE, KY 40256 | COMMUNITY RELATIONSHIPS | | 10/19/2018 - 10/19/2018 | $1,500 |

**Hexion Inc.**                                                                                    **Case Number:**     **19-10687**

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 57 SPRINGFIELD UTILITY BOARD<br>PO BOX 300<br>SPRINGFIELD, OR 97477 | COMMUNITY RELATIONSHIPS | | 5/23/2017  -  5/23/2017 | $2,000 |
| 9. 58 SPRINGFIELD UTILITY BOARD<br>PO BOX 300<br>SPRINGFIELD, OR 97477 | COMMUNITY RELATIONSHIPS | | 7/11/2018  -  7/11/2018 | $1,500 |
| 9. 59 TEAK FELLOWSHIP<br>16 W 22ND ST 3RD FL<br>NEW YORK, NY 10010 | COMMUNITY RELATIONSHIPS | | 4/28/2017  -  4/28/2017 | $5,000 |
| 9. 60 TEAK FELLOWSHIP<br>16 W 22ND ST 3RD FL<br>NEW YORK, NY 10010 | COMMUNITY RELATIONSHIPS | | 4/30/2018  -  4/30/2018 | $7,500 |
| 9. 61 OHIO STATE UNIVERSITY FOUNDATION<br>1480 W.LANE AVE<br>COLUMBUS, OH 43221 | COMMUNITY RELATIONSHIPS | | 3/13/2018  -  3/13/2018 | $15,000 |
| 9. 62 UNITED WAY OF CENTRAL OHIO<br>360 S 3RD ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 11/13/2017  -  11/13/2017 | $264 |
| 9. 63 OWENS CORNING FOUNDATION<br>OWENS CORNING PARKWAY<br>TOLEDO, OH 43659 | COMMUNITY RELATIONSHIPS | | 8/13/2018  -  8/13/2018 | $2,500 |
| 9. 64 UNITED WAY OF CENTRAL OHIO<br>360 S 3RD ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 9/13/2018  -  9/13/2018 | $97 |
| 9. 65 UNITED WAY OF CENTRAL OHIO<br>360 S 3RD ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 10/13/2018  -  10/13/2018 | $1,086 |
| 9. 66 WASHINGTON FIRE AUXILIARY INC<br>PO. BOX 194<br>WASHINGTON, AR 71862-0194 | COMMUNITY RELATIONSHIPS | | 4/18/2018  -  4/18/2018 | $500 |
| 9. 67 WASHINGTON FIRE AUXILIARY INC<br>PO. BOX 194<br>WASHINGTON, AR 71862-0194 | COMMUNITY RELATIONSHIPS | | 3/7/2019  -  3/7/2019 | $1,085 |
| 9. 68 WILLAMETTE VALLEY BABE RUTH BASEBALL<br>5700 BABE RUTH DRIVE<br>EUGENE, OR 97402 | COMMUNITY RELATIONSHIPS | | 9/4/2018  -  9/4/2018 | $1,000 |
| 9. 69 YMCA OF CENTRAL OHIO<br>40 WEST LONG STREET<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 4/4/2018  -  4/4/2018 | $5,400 |
| 9. 70 YWCA COLUMBUS<br>65 S 4TH ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 9/9/2017  -  9/9/2017 | $15,000 |

| Hexion Inc. | | | | Case Number: | 19-10687 |

---

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9. 71 | YWCA COLUMBUS<br>65 S 4TH ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 1/17/2018   -   1/17/2018 | $5,000 |
| 9. 72 | YWCA COLUMBUS<br>65 S 4TH ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 8/15/2018   -   8/15/2018 | $10,000 |
| 9. 73 | YWCA COLUMBUS<br>65 S 4TH ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 12/10/2018  -  12/10/2018 | $5,000 |
| 9. 74 | YWCA COLUMBUS<br>65 S 4TH ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 2/4/2019   -   2/4/2019 | $5,000 |
| 9. 75 | UNITED WAY OF CENTRAL OHIO<br>360 S 3RD ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 6/21/2017   -   6/21/2017 | $48,491 |
| 9. 76 | OWENS CORNING FOUNDATION<br>OWENS CORNING PARKWAY<br>TOLEDO, OH 43659 | COMMUNITY RELATIONSHIPS | | 9/13/2017   -   9/13/2017 | $1,250 |
| 9. 77 | HOPE HEMPSTEAD CHAMBER OF COMMERCE<br>P.O. BOX 250<br>HOPE, AR 71802 | COMMUNITY RELATIONSHIPS | | 3/13/2018   -   3/13/2018 | $652 |
| 9. 78 | HOPE HEMPSTEAD CHAMBER OF COMMERCE<br>P.O. BOX 250<br>HOPE, AR 71802 | COMMUNITY RELATIONSHIPS | | 9/4/2018   -   9/4/2018 | $1,000 |
| 9. 79 | HOPE HEMPSTEAD CHAMBER OF COMMERCE<br>P.O. BOX 250<br>HOPE, AR 71802 | COMMUNITY RELATIONSHIPS | | 2/13/2019   -   2/13/2019 | $650 |
| 9. 80 | JUNIOR ACHIEVEMENT OF KENTUCKY<br>1401 W MUHAMMAD ALI BLVD<br>LOUISVILLE, KY 40203 | COMMUNITY RELATIONSHIPS | | 4/3/2017   -   4/3/2017 | $2,500 |
| 9. 81 | JUNIOR ACHIEVEMENT OF KENTUCKY<br>1401 W MUHAMMAD ALI BLVD<br>LOUISVILLE, KY 40203 | COMMUNITY RELATIONSHIPS | | 4/12/2018   -   4/12/2018 | $1,000 |
| 9. 82 | JUNIOR ACHIEVEMENT OF KENTUCKY<br>1401 W MUHAMMAD ALI BLVD<br>LOUISVILLE, KY 40203 | COMMUNITY RELATIONSHIPS | | 7/3/2018   -   7/3/2018 | $1,500 |
| 9. 83 | KING ARTS COMPLEX<br>867 MOUNT VERNON AVE<br>COLUMBUS, OH 43203-1411 | COMMUNITY RELATIONSHIPS | | 7/10/2017   -   7/10/2017 | $2,500 |
| 9. 84 | LAKE DREAMLAND FIRE DISTRICT<br>PO BOX 161027<br>LOUISVILLE, KY 40256-1027 | COMMUNITY RELATIONSHIPS | | 11/9/2017   -   11/9/2017 | $500 |

| Hexion Inc. | | | Case Number: | 19-10687 |
|---|---|---|---|---|

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 85 LAKE DREAMLAND FIRE DISTRICT<br>PO BOX 161027<br>LOUISVILLE, KY 40256-1027 | COMMUNITY RELATIONSHIPS | | 11/30/2018 - 11/30/2018 | $500 |
| 9. 86 LBCH<br>2189 MEMORIAL DR<br>ALEXANDRIA, LA 71301-3610 | COMMUNITY RELATIONSHIPS | | 7/12/2017 - 7/12/2017 | $4,200 |
| 9. 87 LBCH<br>2189 MEMORIAL DR<br>ALEXANDRIA, LA 71301-3610 | COMMUNITY RELATIONSHIPS | | 7/20/2018 - 7/20/2018 | $4,200 |
| 9. 88 HOMELESS FAMILIES FOUNDATION<br>33 N. GRUBB ST<br>COLUMBUS, OH 43215 | COMMUNITY RELATIONSHIPS | | 3/16/2018 - 3/16/2018 | $5,000 |
| 9. 89 LOCAL MATTERS<br>633 PARSONS AVE<br>COLUMBUS, OH 43206 | COMMUNITY RELATIONSHIPS | | 6/12/2018 - 6/12/2018 | $1,579 |
| 9. 90 MARY BIRD PERKINS DEVELOPMENT<br>4950 ESSEN LANE<br>BATON ROUGE, LA 70809 | COMMUNITY RELATIONSHIPS | | 3/13/2018 - 3/13/2018 | $3,000 |
| 9. 91 MCKENZIE RIVER TRUST<br>120 SHELTON MCMURPHEY BLVD, SUITE 270<br>EUGENE, OR 97401 | COMMUNITY RELATIONSHIPS | | 9/13/2018 - 9/13/2018 | $2,500 |
| 9. 92 METRO UNITED WAY INC<br>P.O. BOX 950148<br>LOUISVILLE, KY 40295-0148 | COMMUNITY RELATIONSHIPS | | 9/11/2017 - 9/11/2017 | $7,724 |
| 9. 93 METRO UNITED WAY INC<br>P.O. BOX 950148<br>LOUISVILLE, KY 40295-0148 | COMMUNITY RELATIONSHIPS | | 7/9/2018 - 7/9/2018 | $6,964 |
| 9. 94 MID-OHIO FOODBANK<br>3960 BROOKHAM DRIVE<br>GROVE CITY, OH 43123 | COMMUNITY RELATIONSHIPS | | 5/22/2017 - 5/22/2017 | $7,500 |
| 9. 95 NATIONWIDE CHILDREN'S HOSPITAL<br>700 CHILDREN'S DR<br>COLUMBUS, OH 43205-2696 | COMMUNITY RELATIONSHIPS | | 12/4/2017 - 12/4/2017 | $50,000 |
| 9. 96 NATIONWIDE CHILDREN'S HOSPITAL<br>700 CHILDREN'S DR<br>COLUMBUS, OH 43205-2696 | COMMUNITY RELATIONSHIPS | | 10/2/2018 - 10/2/2018 | $50,000 |
| 9. 97 OHIO STATE UNIVERSITY<br>1480 W. LANE AVE<br>COLUMBUS, OH 43221 | COMMUNITY RELATIONSHIPS | | 2/28/2018 - 2/28/2018 | $45,000 |
| 9. 98 OHIO STATE UNIVERSITY FOUNDATION<br>1480 W.LANE AVE<br>COLUMBUS, OH 43221 | COMMUNITY RELATIONSHIPS | | 9/14/2017 - 9/14/2017 | $409 |

**Hexion Inc.**                                                                                      **Case Number:**         **19-10687**

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|
| 9. 99   LIFECARE ALLIANCE<br>1699 W MOUND ST<br>COLUMBUS, OH 43223 | COMMUNITY RELATIONSHIPS | | 11/8/2017   -   11/8/2017 | $2,500 |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

| **Part 5:** | **Certain Losses** |
|---|---|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govetrnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.  1   JAMES O'DAY  WORKER COMPENSATION CLAIM | AUTO ACCIDENT FATALITY | $8,340.00 | 1/24/1986 | $39,224 |
| 10.  2   CHEMICALS IN TRANSIT FROM US TO JAPAN | PRODUCT DAMAGED IN TRANSIT | $1,703.00 | 7/17/2017 | $1,703 |
| 10.  3   CHEMICALS IN TRANSIT FROM US TO JAPAN | WATER LEAKAGE INTO SHIPPING CONTAINER | | 1/18/2019 | $7,000 |

| | TOTAL | $47,927 |
|---|---|---|

| Hexion Inc. | | | | | **Case Number:** | **19-10687** |
|---|---|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|
| 11. 1 | ALIXPARTNERS PO BOX 5838 CAROL STREAM, IL 60197-5838 | ENGAGEMENTACCOUNTING@ALIXPARTNERS.COM | | RETAINER | 1/20/2019 | $350,000 |
| 11. 2 | ALIXPARTNERS PO BOX 5838 CAROL STREAM, IL 60197-5838 | ENGAGEMENTACCOUNTING@ALIXPARTNERS.COM | | RETAINER | 3/25/2019 | $1,750,000 |
| 11. 3 | ALIXPARTNERS PO BOX 5838 CAROL STREAM, IL 60197-5838 | ENGAGEMENTACCOUNTING@ALIXPARTNERS.COM | | FEES & EXPENSES | 3/18/2019 | $706,433 |
| 11. 4 | ALIXPARTNERS PO BOX 5838 CAROL STREAM, IL 60197-5838 | ENGAGEMENTACCOUNTING@ALIXPARTNERS.COM | | FEES & EXPENSES | 2/5/2019 | $453,233 |
| 11. 5 | ALIXPARTNERS PO BOX 5838 CAROL STREAM, IL 60197-5838 | ENGAGEMENTACCOUNTING@ALIXPARTNERS.COM | | FEES & EXPENSES | 2/15/2019 | $749,779 |
| 11. 6 | ALIXPARTNERS PO BOX 5838 CAROL STREAM, IL 60197-5838 | ENGAGEMENTACCOUNTING@ALIXPARTNERS.COM | | FEES & EXPENSES | 3/8/2019 | $665,513 |

| Hexion Inc. | | | | | Case Number: | 19-10687 |

| Part 6: | Certain Payments or Transfers |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.  7    J. FRANK ASSOCIATES LLC 622 THIRD AVE 36TH FLOOR NEW YORK, NY 10017 | ACCOUNTINGDEPT@JOELEFRANK.COM | | RETAINER | 3/22/2019 | $50,000 |
| 11.  8    J. FRANK ASSOCIATES LLC 622 THIRD AVE 36TH FLOOR NEW YORK, NY 10017 | ACCOUNTINGDEPT@JOELEFRANK.COM | | FEES & EXPENSES | 3/31/2019 | $21,263 |
| 11.  9    J. FRANK ASSOCIATES LLC 622 THIRD AVE 36TH FLOOR NEW YORK, NY 10017 | ACCOUNTINGDEPT@JOELEFRANK.COM | | RETAINER | 3/15/2019 | $85,000 |
| 11.  10    J. FRANK ASSOCIATES LLC 622 THIRD AVE 36TH FLOOR NEW YORK, NY 10017 | ACCOUNTINGDEPT@JOELEFRANK.COM | | RETAINER | 1/17/2019 | $85,000 |
| 11.  11    LATHAM & WATKINS 355 SOUTH GRAND AVE LOS ANGELES, CA 90071-1560 | | | RETAINER | 3/26/2019 | $3,000,000 |
| 11.  12    LATHAM & WATKINS 355 SOUTH GRAND AVE LOS ANGELES, CA 90071-1560 | | | RETAINER | 3/29/2019 | $250,000 |

**Hexion Inc.**                                                              **Case Number:**      **19-10687**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11. 13  LATHAM & WATKINS<br>355 SOUTH GRAND AVE<br>LOS ANGELES, CA 90071-1560 | | | RETAINER | 3/4/2019 | $626,525 |
| 11. 14  LATHAM & WATKINS<br>355 SOUTH GRAND AVE<br>LOS ANGELES, CA 90071-1560 | | | RETAINER | 2/21/2019 | $650,000 |
| 11. 15  LATHAM & WATKINS<br>355 SOUTH GRAND AVE<br>LOS ANGELES, CA 90071-1560 | | | RETAINER | 1/11/2019 | $100,000 |
| 11. 16  LATHAM & WATKINS<br>356 SOUTH GRAND AVE<br>LOS ANGELES, CA 90071-1561 | | | RETAINER | 3/27/2019 | $351,000 |
| 11. 17  LATHAM & WATKINS<br>357 SOUTH GRAND AVE<br>LOS ANGELES, CA 90071-1562 | | | RETAINER | 2/28/2019 | $375,000 |
| 11. 18  MOELIS & COMPANY LLC<br>399 PARK AVE 5TH FL<br>NEW YORK, NY 10022 | LAUREN.BOVARD@MOELIS.COM | | FEES & EXPENSES | 3/22/2019 | $1,055,120 |

**Hexion Inc.**                                                                                          **Case Number:**        **19-10687**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11. 19  OMNI MANAGEMENT GROUP<br>5955 DESOTO AVENUE SUITE 100<br>WOODLAND HILLS, CA 91367 | | | RETAINER | 3/26/2019 | $50,000 |
| 11. 20  RICHARDS LAYTON & FINGER<br>ONE RODNEY SQUARE<br>WILMINGTON, DE 19899 | | | RETAINER | 3/26/2019 | $50,000 |
| 11. 21  RICHARDS LAYTON & FINGER<br>ONE RODNEY SQUARE<br>WILMINGTON, DE 19899 | | | RETAINER | 3/26/2019 | $250,000 |
| 11. 22  RICHARDS LAYTON & FINGER<br>ONE RODNEY SQUARE<br>WILMINGTON, DE 19899 | | | CH11 PETITION FEES | 3/26/2019 | $29,189 |

**Hexion Inc.**                                                    **Case Number:**         **19-10687**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|-------------------------|---------|-----------------------------------|---------------------------|----------------------|
| 12.1    NONE | | | | $0 |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☐ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1 A&W PROPERTIES LLC<br>UNRELATED PARTY<br>33 CLAWSON STREET<br>PISCATAWAY, NJ 08854 | Real property known as 930 Lincoln Blvd., Middlesex, NJ and identified as Block 249, Lots 1 and 2. | 5/29/2017 | $850,000 |
| 13.2 HEXION NIMBUS INC.<br>SUBSIDIARY OF HEXION INC.<br>180 EAST BROAD ST.<br>COLUMBUS, OH 43215 | Real estate parcel 3-A-1-A-2 located at 4338 Highway 73,  Geismar, LA 70734 and the plant machinery and equipment comprising the G-6 Formaldehyde Plant.Transfer made in connection with Hexion Inc.'s Sale Leaseback transaction with Stonebriar Commercial Finance. | 9/26/2017 | $23,000,000 |
| 13.3 HEXION NIMBUS INC.<br>SUBSIDIARY OF HEXION INC.<br>180 EAST BROAD ST.<br>COLUMBUS, OH 43215 | Real property and plant building(s), machinery and equipment located at 3670 Grant Creek Road, Missoula, Montana.Transfer made in connection with Hexion Inc.'s Sale Leaseback transaction with Stonebriar Commercial Finance. | 12/21/2017 | $20,000,000 |
| 13.4 HEXION NIMBUS INC.<br>SUBSIDIARY OF HEXION INC.<br>180 EAST BROAD ST.<br>COLUMBUS, OH 43215 | Real property and plant building(s), machinery and equipment located at 114 Industrial Blvd., Morganton, NC.Transfer made in connection with Hexion Inc.'s Sale Leaseback transaction with Stonebriar Commercial Finance. | 4/11/2018 | $20,000,000 |
| 13.5 ULTRA ADDITIVES, LLC<br>UNRELATED PARTY<br>1455 BROAD ST., STE 3<br>BLOOMFIELD, NJ 07003 | Customer list, accounts receivable, and products (excluding trademarks) related to Hexion Inc.'s ATG business. | 1/8/2018 | $24,250,000 |

**TOTAL**        $88,100,000

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1    NONE | From: _____  To: _____ |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---------------------------|------------------------|------------------------|------------------------|------------------------|
| 15.1    NONE |  |  |  | ☐ Electronic ☐ Paper |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

<table>
<tr><td>**Part 9:**</td><td>**Personally Identifiable Information**</td></tr>
</table>

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Customer names, addresses, phone numbers, email addresses, and geography

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

**Part 9:**    Personally Identifiable Information

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

        Describe:   Hexion Inc. Retirement Savings Plan        EIN:   13-0511250

        Has the plan been terminated?

    ☑ No

    ☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

        Describe:   Hexion Inc. Pension Plan        EIN:   13-0511250

        Has the plan been terminated?

    ☑ No

    ☐ Yes

**Hexion Inc.**                                                                  **Case Number:**          **19-10687**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|---|
| 18.1 | BANK OF AMERICA<br>100 WEST 33RD STREET<br>NEW YORK, NY 10001 | 1232 | OPERATING | 12/11/2018 | $0 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| | Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 19.1 | HUNTINGTON BANCSHARES<br>17 S HIGH ST<br>COLUMBUS, OHIO 43215 | GEORGE F KNIGHT, DOUG A JOHNS, LESLIE TACKETT<br>180 E BROAD ST<br>COLUMBUS, OHIO 43215 | STOCK CERTIFICATES GRANTED TO EMPLOYEES, VARIOUS MINORITY EQUITY INVESTMENTS, NON-DEBTOR STOCK CERTIFICATES | ☐ No<br>☑ Yes |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.1 | 868-GRANITE PEAK INDUSTRIES CASPER 1300 VENTURE WAY CASPER, WY 82609 | MULTIPLE | 1300 VENTURE WAY CASPER, WY 82609 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.2 | 855-ETX - NAVASOTA TERMINAL - CIG 6780 DUSTY ROAD NAVASOTA, TX 77868 | MULTIPLE | 6780 DUSTY ROAD NAVASOTA, TX 77868 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.3 | 854-STX - SAN ANTONIO, TX - CIG 438 N. TAYMAN ST. SAN ANTONIO, TX 78226 | MULTIPLE | 438 N. TAYMAN ST. SAN ANTONIO, TX 78226 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.4 | 810-PBS-LUBBOCK, TX-ASHER ASHER LOGISTICS, PSC LUBBOCK, TX 79404 | MULTIPLE | ASHER LOGISTICES, PSC LUBBOCK, TX 79404 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.5 | 801-UNIVAR WHSE - ODESSA, TX 311 S. LARK AVE ODESSA, TX 79762 | MULTIPLE | 311 S. LARK AVE ODESSA, TX 79762 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.6 | DHL SUPPLY CHAIN PLANT 960 8609 CITY PARK LOOP HOUSTON, TX 77013 | DON SCOTT | STE 100 12650 DIRECTORS DRIVE STAFFORD, TX | US EPOXY RAW MATERIALS, PACKAGING MATERIALS OR FINISHED PRODUCTS | ☐ No ☑ Yes |
| 20.7 | 859-PBS - JAL, NM - CIG 3566 NM HWY 18 CIG-JAL, NM 88252 | MULTIPLE | 3566 NM HWY 18 CIG-JAL, NM 88252 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.8 | 8007-PBS - MIDLAND, TX – HOOVER 10819 WEST COUNTY ROAD 72 MIDLAND, TX 79707 | MULTIPLE | 10819 WEST COUNTY ROAD 72 MIDLAND, TX 79707 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.9 | 865-PBS - ODESSA, TX - CIG 2505 S. GRANDVIEW AVE. ODESSA, TX 79766 | MULTIPLE | 2505 S. GRANDVIEW AVE. ODESSA, TX 79766 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.10 | 8005-ETX - HUGHES SPRINGS, TX - CIG 4383 FM 250 SOUTH HUGHES SPRINGS, TX 75656 | MULTIPLE | 4383 FM 250 SOUTH HUGHES SPRINGS, TX 75656 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.11 | 8004-ETX-BOSSIER CITY, LA-OAKLEY 11210 DOUG ATTAWAY DR SHREVEPORT, LA 71115 | MULTIPLE | 11210 DOUG ATTAWAY DR SHREVEPORT, LA 71115 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |

**Hexion Inc.**                                                                              **Case Number:**      **19-10687**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---------------------------|-----------------------------------|---------|-----------------------------|----------------------------|
| 20.12  8002-BRADY PLANT - JACOBY<br>110 JONES RD<br>BRADY, TX 76825 | MULTIPLE | 110 JONES RD<br>BRADY, TX 76825 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.13  931-DERIDDER, LA - INGEVITY<br>400 CROSBY ROAD<br>DERIDDER, LA 70634 | MULTIPLE | 400 CROSBY ROAD<br>DERIDDER, LA 70634 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.14  928-EXEL LA PORTE<br>11935 HWY 225<br>LA PORTE, TX 77571 | MULTIPLE | 11935 HWY 225<br>LA PORTE, TX 77571 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.15  HENIFF TERMINAL HUB PLANT 958<br>11520 S. CENTRAL AVE<br>ALSIP, IL 60803 | DON SCOTT | STE 100 12650 DIRECTORS DRIVE STAFFORD, TX | US EPOXY RAW MATERIALS, PACKAGING MATERIALS OR FINISHED PRODUCTS | ☐ No ☑ Yes |
| 20.16  DANCHEM TECHNOLOGIES PLANT 972<br>1975 OLD RICHMOND RD.<br>DANVILLE, VA 24540 | KEVIN CALCAGNO | STE 170 100 JAMES DRIVE ST. ROSE, LA 70087 | US EPOXY RAW MATERIALS, PACKAGING MATERIALS OR FINISHED PRODUCTS | ☐ No ☑ Yes |
| 20.17  GLOBAL FULFILLMENT WAREHOUSE<br>3130 N. LONGHORN<br>LANCASTER, TX 75134 | DONNA BARNES, MICHAELE MCCLINTOCK, BRUCE DILLION | 100 W. BORDEN DR. DIBOLL, TX 75941 | VARIOUS TYPES OF WONDERBOND ™ FINISHED GOODS | ☐ No ☑ Yes |
| 20.18  SUTTLES ENTERPRISES<br>2761 HARMONEY GROVE ROAD<br>NEBO, NC 28761 | MULTIPLE | 114 INDUSTRIAL BLVD. MORGANTON, NC 28655 | MELAMINE, SUGAR, OPTSA, CELLULOSE, OTHER DRY BULK RAW MATERIALS | ☐ No ☑ Yes |
| 20.19  CONTANDA LLC<br>9325 EAST AVENUE S<br>HOUSTON, TX 77012 | RODNEY ROBERTS, JOE MARENO, SHANE FELTS, BRUCE DILLION | 100 W. BORDEN DR. DIBOLL, TX 75941 | SLACK WAX | ☐ No ☑ Yes |
| 20.20  857-RMT - EAST FAIRVIEW WILDCAT<br>3019 161ST AVE. NW<br>EAST FAIRVIEW, ND 59221 | MULTIPLE | 3019 161ST AVE. NW EAST FAIRVIEW, ND 59221 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No ☑ Yes |
| 20.21  MILS GULF COAST TRANS-LOADING PLANT 969<br>11460 SARACENNIA ROAD<br>MOSS POINT, MS 39562 | DON SCOTT | STE 100 12650 DIRECTORS DRIVE STAFFORD, TX | US EPOXY RAW MATERIALS, PACKAGING MATERIALS OR FINISHED PRODUCTS | ☐ No ☑ Yes |

| Hexion Inc. | | | | Case Number: | 19-10687 |

**Part 10:** Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.22 | 8006-PBS - LOVING, NM - CIG<br>167 KELLY ROAD<br>CARLSBAD, NM 88220 | MULTIPLE | 167 KELLY ROAD<br>CARLSBAD, NM 88220 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No<br>☑ Yes |
| 20.23 | KINDER MORGAN PLANT 955<br>405 CLINTON DR<br>GALENA PARK, TX 77547 | DON SCOTT | STE 100 12650 DIRECTORS DRIVE STAFFORD, TX | US EPOXY RAW MATERIALS, PACKAGING MATERIALS OR FINISHED PRODUCTS | ☐ No<br>☑ Yes |
| 20.24 | DELTA COMPANIES GROUP PLANT 975<br>233 DELTA PARKWAY<br>BAYTOWN, TX 77523 | KEVIN CALCAGNO | STE 170 100 JAMES DRIVE ST. ROSE, LA 70087 | US EPOXY RAW MATERIALS, PACKAGING MATERIALS OR FINISHED PRODUCTS | ☐ No<br>☑ Yes |
| 20.25 | 927-PBS - DIVERSIFIED WAREHOUSE<br>600 INDUSTRIAL<br>ODESSA, TX | MULTIPLE | 600 INDUSTRIAL ODESSA, TX | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No<br>☑ Yes |
| 20.26 | FINE GRINDING CORPORATION PLANT 971<br>241 E. ELM ST.<br>CONSHOHOCKEN, PA 19428 | KEVIN CALCAGNO | STE 170 100 JAMES DRIVE ST. ROSE, LA 70087 | US EPOXY RAW MATERIALS, PACKAGING MATERIALS OR FINISHED PRODUCTS | ☐ No<br>☑ Yes |
| 20.27 | KINDER MORGAN PLANT 950<br>78 LAFAYETTE ST.<br>CARTERNET, NJ | DON SCOTT | STE 100 12650 DIRECTORS DRIVE STAFFORD, TX | US EPOXY RAW MATERIALS, PACKAGING MATERIALS OR FINISHED PRODUCTS | ☐ No<br>☑ Yes |
| 20.28 | ILLIANA TRANSIT WAREHOUSE PLANT 961<br>1334 FIELD ST<br>HAMMOND, IN 46320 | DON SCOTT | STE 100 12650 DIRECTORS DRIVE STAFFORD, TX | US EPOXY RAW MATERIALS, PACKAGING MATERIALS OR FINISHED PRODUCTS | ☐ No<br>☑ Yes |
| 20.29 | 921-NPRI - ANTI FOAM TOLLING<br>6780 CABALLO STREET<br>LAS VEGAS, NV 89119 | MULTIPLE | 6780 CABALLO STREET LAS VEGAS, NV 89119 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No<br>☑ Yes |
| 20.30 | TRECORA CHEMICAL PLANT 973<br>12500 BAY AREA BLVD.<br>PASADENA, TX 77507 | KEVIN CALCAGNO | STE 170 100 JAMES DRIVE ST. ROSE, LA 70087 | US EPOXY RAW MATERIALS, PACKAGING MATERIALS OR FINISHED PRODUCTS | ☐ No<br>☑ Yes |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.31 866-MID - TRANSLOAD & LOGISTICS<br>1726 S. AGNEW AVE.<br>OKLAHOMA CITY, OK 74804 | MULTIPLE | 1726 S. AGNEW AVE.<br>OKLAHOMA CITY, OK 74804 | OILFIELD PRODUCT, PREDOMINANTLY RCS & PROPSHIELD | ☐ No<br>☑ Yes |

**Hexion Inc.**                                                                                   **Case Number:**        **19-10687**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21. 1 ADVANSIX RESINS & CHEMICALS LLC<br>300 KIMBALL AVENUE<br>SUITE 101<br>PARSIPPANY, NJ 07054 | LOUISVILLE, KY PLANT | PHENOL | Undetermined |
| 21. 2 ALTIVIA PETROCHEMICALS, LLC<br>1100 LOUISIANA ST<br>STE 4800<br>HOUSTON, TX 77002-5227 | LOUISVILLE, KY PLANT | PHENOL | Undetermined |
| 21. 3 BASF CORPORATION<br>37269 HIGHWAY 30<br>GEISMAR, LA 70734 | GEISMAR, LA - FORMALDEHYDE | METHANOL | Undetermined |
| 21. 4 DELAMINE B.V.<br>2525 S. COMBEE ROAD<br>LAKELAND, FL 33801-6865 | LAKELAND, FL | ETHYLENE AMINE | Undetermined |
| 21. 5 HUNTSMAN PETROCHEMICAL CORPORATION<br>AVENUE E<br>GEISMAR, LA 70734 | GEISMAR, LA - FORMALDEHYDE | METHANOL | Undetermined |
| 21. 6 INFINEUM USA, LP<br>P.O. BOX 216<br>LINDEN, NJ 07036 | ARGO, IL PLANT | POLYMER & OIL | Undetermined |
| 21. 7 WILSONART INTERNATIONAL INC<br>2501 WILSONART DRIVE<br>P.O. BOX 6110<br>TEMPLE, TX 76503-6110 | MORGANTON, NC PLANT | MELAMINE | Undetermined |

Hexion Inc.                                                                    **Case Number:**        **19-10687**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 1  IN RE BKK LANDFILLS AND LEACHATE TREATMENT PLANT I/SE-D 04/05-004 | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL 1001 I STREET SACRAMENTO, CA 95814-2828 USA | LITIGATION | OPEN/PENDING |
| 22. 2  UNITED STATES V. WAUCONDA SAND & GRAVEL CO., ET AL. CIVIL ACTION NO. 93 C 7637 | US EPA REGION 5 RALPH METCALFE FEDERAL BUILDING, 77 WEST JACKSON BLVD. CHICAGO, IL 60604 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 3  SETTLEMENT AGREEMENT BETWEEN U.S. SCRAP DEFENDANTS COMMON INTEREST GROUP AND SETTLING PARTIES CASE NO. 1:11-CV-04791 | US EPA REGION 5 RALPH METCALFE FEDERAL BUILDING, 77 WEST JACKSON BLVD. CHICAGO, IL 60604 USA | LITIGATION | OPEN/PENDING |
| 22. 4  LAKE CALUMET CLUSTER SITE (LCCS) PARTICIPATION AGREEMENT AS AMENDED AND RESTATED APRIL 2013 NO CASE NUMBER AVAILABLE | US EPA REGION 5 RALPH METCALFE FEDERAL BUILDING, 77 WEST JACKSON BLVD. CHICAGO, IL 60604 USA | LITIGATION | OPEN/PENDING |
| 22. 5  BROCKMAN SF: ILLINOIS V. FULLMER NO CASE NUMBER AVAILABLE | ILLINOIS CIRCUIT COURT, LASALLE COUNTY 119 W. MADISON STREET OTTAWA, IL 61350 USA | LITIGATION/ADMINISTRATIVE | OPEN/PENDING |
| 22. 6  ARIVEC CHEMICALS SITE ADMINISTRATIVE PROCEEDING NO CASE NUMBER AVAILABLE | GA DEPARTMENT OF NATURAL RESOURCES, ENVIRONMENTAL PROTECTION DIVISION RESPONSE & REMEDIATION PROGRAM, LAND PROTECTION BRANCH, 2 MARTIN LUTHER KING, JR. DR. SE, SUITE 1054 ATLANTA, GA 30334 USA | ADMINISTRATIVE | OPEN/PENDING |

**Hexion Inc.**                                                                                      **Case Number:**        **19-10687**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 7  IN THE MATTER OF: ELLIS ROAD/AMERICAN ELECTRIC CORPORATION ADMINISTRATIVE SETTLEMENT / AGREEMENT AND ORDER ON CONSENT FOR REMOVAL ACTION; US EPA CERCLA DOCKET NO. 04-2010-3768 | US EPA REGION 4 ATLANTA FEDERAL CENTER, 61 FORSYTH STREET ATLANTA, GA 30303 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 8  STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION V. HEXION SPECIALTY CHEMICALS, INC. OGC CASE NO. 85-0543 | FL DEPARTMENT OF ENVIRONMENTAL PROTECTION 3900 COMMONWEALTH BOULEVARD TALLAHASSEE, FL 32399-3000 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 9  STATE AND STATE OF CONNECTICUT V. [DEFENDANTS] (PROPOSED SETTLEMENT AGREEMENT) NO CASE NUMBER AVAILABLE | US EPA REGION 1 5 POST OFFICE SQUARE - SUITE 100 BOSTON, MA 02109-3912 USA | LITIGATION | OPEN/PENDING |
| 22. 10  CONFIDENTIAL SETTLEMENT AGREEMENT RE: OPERABLE UNIT NO. 2, OMEGA CHEMICAL COMPANY SUPERFUND SITE NO CASE NUMBER AVAILABLE | US EPA REGION 9 75 HAWTHORNE STREET SAN FRANCISCO, CA 94105 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 11  UNITED STATES V. ABEX AEROSPACE ET AL. CASE 2:00-CV-12471-TJH | U.S. DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION 350 W 1ST STREET, SUITE 4311 LOS ANGELES, CA 90012-4565 USA | LITIGATION | OPEN/PENDING |
| 22. 12  LYNWOOD SITE ADMINISTRATIVE PROCEEDING NO CASE NUMBER AVAILABLE | CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL 1001 I STREET SACRAMENTO, CA 95814-2828 USA | ADMINISTRATIVE | OPEN/PENDING |

Hexion Inc.                                                    **Case Number:**          **19-10687**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 13   ANGELES CHEMICAL COMPANY INC., ET AL. V. OMEGA CHEMICAL PRP GROUP LLC, ET AL. ED CV 07-1471-TJH(EX) | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION 350 WEST 1ST STREET, COURTROOM 9D, 9TH FLOOR LOS ANGELES, CA 90012 USA | LITIGATION | OPEN |
| 22. 14   GENERAL NOTICE LETTER AND TOLLING AGREEMENT FOR THE BENNETT LANDFILL FIRE SUPERFUND SITE NO CASE NUMBER AVAILABLE | US EPA, REGION 4 ATLANTA FEDERAL CENTER, 61 FORSYTH STREET ATLANTA, GA 30303 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 15   LAGRANDE SITE ADMINISTRATIVE PROCEEDING OR DEQ WATER POLLUTION CONTROL FACILITY WASTE DISCHARGE PERMIT 101334 | OR DEPARTMENT OF ENVIRONMENTAL QUALITY 800 S.E. EMIGRANT AVENUE, SUITE #330 PENDLETON, OR 97801 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 16   FAYETTEVILLE SITE ADMINISTRATIVE PROCEEDING NO CASE NUMBER AVAILABLE | NC DEPARTMENT OF ENVIRONMENTAL QUALITY 217 WEST JONES STREET RALEIGH, NC 27603 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 17   ACME SITE ADMINISTRATIVE PROCEEDING NO CASE NUMBER AVAILABLE | US EPA REGION 4 ATLANTA FEDERAL CENTER, 61 FORSYTH STREET ATLANTA, GA 30303 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 18   IN RE: BORDEN CHEMICALS AND PLASTICS OPERATING LIMITED PARTNERSHIP, ET AL., DEBTORS. CASE NO. 01-1268-PJW | LA DEPARTMENT OF ENVIRONMENTAL QUALITY 602 NORTH FIFTH STREET BATON ROUGE, LA 70802 USA | LITIGATION | OPEN/PENDING |

Hexion Inc.                                                                                    Case Number:        **19-10687**

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the following definitions apply:

- **Environmental law** means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- **Site** means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- **Hazardous material** means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No

☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
| --- | --- | --- | --- |
| 22. 19  VALLEY BELL DAIRY SITE ADMINISTRATIVE PROCEEDING UST REVIEW OF CONFIRMED RELEASE LEAK #89-160 | WV DEPARTMENT OF ENVIRONMENTAL PROTECTION 601 57TH STREET SE CHARLESTON, WV 25304 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 20  IN RE: HEXION SPECIALTY CHEMICAL, INC., SPARTANBURG COUNTY CONSENT AGREEMENT 06-227-W | SC DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA, SC 29201 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 21  MIDDLESEX SITE ADMINISTRATIVE PROCEEDING NO CASE NUMBER AVAILABLE | NJ DEPARTMENT OF ENVIRONMENTAL PROTECTION P.O. BOX 420 TRENTON, NJ 08625-0420 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 22  IN THE MATTER OF THE BORDEN PACKAGING AND INDUSTRIAL PRODUCTS SITE NO CASE NUMBER AVAILABLE | NJ DEPARTMENT OF ENVIRONMENTAL PROTECTION P.O. BOX 420 TRENTON, NJ 08625-0420 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 23  FL DEP AND CORONET INDUSTRIES, INC., HEXION, INC., AND CEMEX CONSTRUCTION MATERIALS FLORIDA, LLC OGC FILE NO. 99-2030 | FL DEPARTMENT OF ENVIRONMENTAL PROTECTION 3900 COMMONWEALTH BOULEVARD TALLAHASSEE, FL 32399-3000 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 24  FREMONT SITE ADMINISTRATIVE PROCEEDING ORDER NO. R2-2009-0003 | CA REGIONAL WATER QUALITY CONTROL BOARD, SAN FRANCISCO BAY AREA 1515 CLAY STREET, SUITE 1400 OAKLAND, CA 94612 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 25  RESPONDENT:  HEXION INC. ORDER ASSESSING CIVIL PENALTY FRA NO. ZHEI 2018-3(HMT) | US DOT FEDERAL RAILROAD ADMINISTRATION 1200 NEW JERSEY AVENUE WASHINGTON, DC 20590 USA | ADMINISTRATIVE | CLOSED |

Hexion Inc.                                                            Case Number:        **19-10687**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 26   IN RE: COMBUSTION, INC. CIVIL ACTION NO. 94MDL4000 | U.S. DISTRICT COURT WESTERN DISTRICT OF LOUISIANA, LAFAYETTE-OPELOUSAS DIVISION 800 LAFAYETTE ST #2100 LAFAYETTE, LA 70501 USA | LITIGATION | OPEN/PENDING |
| 22. 27   IN THE MATTER OF: CES ENVIRONMENTAL SERVICES, INC. SETTLEMENT AGREEMENT, CERCLA DOCKET NO. 06-03-18 | US EPA REGION 6 FOUNTAIN PLACE 12TH FLOOR, SUITE 1200, 1445 ROSS AVENUE DALLAS, TX 75202-2733 USA | LITIGATION | OPEN/PENDING |
| 22. 28   RESPONDENT:  HEXION INC. ORDER ASSESSING CIVIL PENALTY FRA NO. ZHEI 2018-2(HMT) | US DOT FEDERAL RAILROAD ADMINISTRATION 1200 NEW JERSEY AVENUE WASHINGTON, DC 20590 USA | ADMINISTRATIVE | CLOSED |
| 22. 29   RESPONDENT:  HEXION INC. ORDER ASSESSING CIVIL PENALTY FRA NO. ZHEI 2018-1(HMT) | US DOT FEDERAL RAILROAD ADMINISTRATION 1200 NEW JERSEY AVENUE WASHINGTON, DC 20590 USA | ADMINISTRATIVE | CLOSED |
| 22. 30   RESPONDENT:  HEXION INC. ORDER ASSESSING CIVIL PENALTY FRA NO. ZHEI 2017-1(HMT) | US DOT FEDERAL RAILROAD ADMINISTRATION 1200 NEW JERSEY AVENUE WASHINGTON, DC 20590 USA | ADMINISTRATIVE | CLOSED |
| 22. 31   OREGON OCCUPATIONAL SAFETY & HEALTH DIVISION V. HEXION INC. DOCKET 17-00005SH | OREGON OCCUPATIONAL HEALTH & SAFETY 350 WINTER ST NE, 3RD FLOOR SALEM, OR 97309-0405 USA | ADMINISTRATIVE | CLOSED |
| 22. 32   IN THE MATTER OF:  HEXION INC. DOCKET EPCRA-0402018-2024(B) | US EPA REGION 4 61 FORSYTH STREET, S.W. ATLANTA , GA 30303 USA | ADMINISTRATIVE | CLOSED |

Hexion Inc.                                                          **Case Number:**          **19-10687**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 33   IN THE MATTER OF: HEXION INC. DOCKET CAA-06-2017-3327 | US EPA REGION 6 1445 ROSS AVENUE DALLAS, TX 75202-2733 USA | ADMINISTRATIVE | CLOSED |
| 22. 34   IN THE MATTER OF:  HEXION INC. DOCKET CAA-06-2017-3328 | US EPA REGION 6 1445 ROSS AVENUE DALLAS, TX 75202-2733 USA | ADMINISTRATIVE | CLOSED |
| 22. 35   AGREED BOARD ORDER NO. 18-01 ORDER NO. 18-01; CASE NOS. 06780, ENF-16-1030, ENF-16-1027, ENF-16-1017, ENF-16-1037, AND ENF-17-1005, ENF-17-1014 | LOUISVILLE METRO AIR POLLUTION CONTROL DISTRICT 701 WEST ORMSBY, SUITE 303 LOUISVILLE, KY 40203 USA | ADMINISTRATIVE | CLOSED |
| 22. 36   IN THE MATTER OF: U.S. OIL RECOVERY SUPERFUND SITE ADMINISTRATIVE SETTLEMENT AGREEMENT AND ORDER ON CONSENT FOR REMOVAL ACTION | US EPA REGION 6 FOUNTAIN PLACE 12TH FLOOR, SUITE 1200, 1445 ROSS AVENUE DALLAS, TX 75202-2733 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 37   UNITED STATES V. AGERE SYSTEMS, INC., ET AL.; CONSENT DECREE, SPECTRON, INC. SUPERFUND SITE CIVIL ACTION NO. AMD07CV0155 | U.S. DISTRICT COURT DISTRICT OF MARYLAND 101 WEST LOMBARD STREET BALTIMORE, MD 21201 USA | LITIGATION | OPEN/PENDING |
| 22. 38   BOYERTOWN SANITARY LANDFILL SITE ADMINISTRATIVE PROCEEDING NO CASE NUMBER AVAILABLE | PA DEPARTMENT OF ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING, 400 MARKET STREET HARRISBURG, PA 17101 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 39   CES GRIGGS ROAD PRP GROUP V. AES DEEPWATER, LLC, ET AL. 2018-38029 | DISTRICT COURT OF HARRIS COUNTY, TEXAS, 334TH JUDICIAL DISTRICT 201 CAROLINE STREET HOUSTON, TX 77002 USA | LITIGATION | CLOSED |

Hexion Inc.                                                              **Case Number:**          **19-10687**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 40  ARCONIC INC. ET AL, V APC INVESTMENT CO., INC. ET AL CV 2:14-6456-GW(EX) | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA 350 WEST 1ST STREET, COURTROOM 9D, 9TH FLOOR LOS ANGELES, , CA 90012 USA | LITIGATION | CLOSED |
| 22. 41  UNITED STATES V. 3M COMPANY ET AL. LAMMERS BARREL FACTORY SUPERFUND SITE REMEDIAL DESIGN/REMEDIAL ACTION (RD/RA) AND DE MINIMIS CONSENT DECREE | U.S. DISTRICT COURT SOUTHERN DISTRICT OF OHIO, WESTERN DIVISION (AT DAYTON) FEDERAL BUILDING, ROOM 712, 200 W. SECOND STREET DAYTON, OH 45402 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 42  IN THE MATTER OF: HEXION INC. DIRECTOR'S FINAL FINDINGS AND ORDERS COST RECOVERY SETTLEMENT | OHIO EPA LAZARUS GOVERNMENT CENTER, 50 W. TOWN ST., SUITE 700 COLUMBUS, OH 43215 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 43  UNITED STATES AND STATE OF NEW YORK V. MATTIACE INDUSTRIES, INC. ET AL. AMENDMENT TO 2003 CONSENT DECREE, CIVIL ACTION NO. 03-CV-1011 (JS)(ARL) | U.S. DISTRICT COURT EASTERN DISTRICT OF NEW YORK 100 FEDERAL PLAZA CENTRAL ISLIP, NY 11722 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 44  UNITED STATES V. AMPHENOL CORPORATION ET AL. AMENDMENT TO CONSENT DECREE, CIVIL ACTION NO. 3:01-CV-0637; SETTLEMENT AGREEMENT AND GENERAL RELEASE | U.S. DISTRICT COURT NORTHERN DISTRICT OF NEW YORK JAMES T. FOLEY U.S. COURTHOUSE, SUITE 509, 445 BROADWAY ALBANY, NY 12207 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 45  UNITED STATES AND NJ DEP  V. AIR PRODUCTS AND CHEMICALS, INC. ET AL. CONSENT DECREE | U.S. DISTRICT COURT DISTRICT OF NEW JERSEY MARTIN LUTHER KING BUILDING & U.S. COURTHOUSE, 50 WALNUT STREET NEWARK, NJ 07101 USA | ADMINISTRATIVE | OPEN/PENDING |

Hexion Inc.                                                                    Case Number:          **19-10687**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- **Environmental law** means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- **Site** means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- **Hazardous material** means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 46  OCCIDENTAL CHEMICAL CORPORATION V. 21ST CENTURY FOX AMERICA, INC. CASE NO. 2:18-CV-11273 | U.S. DISTRICT COURT DISTRICT OF NEW JERSEY, NEWARK VICINAGE MARTIN LUTHER KING BUILDING & U.S. COURTHOUSE, 50 WALNUT STREET NEWARK, NJ 07101 USA | LITIGATION | OPEN/PENDING |
| 22. 47  MIDDLESEX COUNTY LANDFILL SITE ADMINISTRATIVE PROCEEDING NJ DEP PROGRAM INTEREST # 010645; NJ ISRA CASE # E92235 | NJ DEPARTMENT OF ENVIRONMENTAL PROTECTION P.O. BOX 420 TRENTON, NJ 08625-0420 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 48  IN THE MATTER OF: THE BERRY'S CREEK STUDY AREA U.S. EPA INDEX NO. II-CERCLA-2008-2011 | US EPA REGION 2 290 BROADWAY NEW YORK, NY 10007-1866 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 49  UNITED STATES V. EXXONMOBIL CORPORATION, ET AL. BEEDE WASTE OIL SUPERFUND SITE RD/RA CONSENT DECREE, CIVIL ACTION NO. I:07-CV-00060-PB; BEEDE WASTE OIL SUPERFUND SITE PARTICIPATION AGREEMENT | U.S. DISTRICT COURT DISTRICT OF NEW HAMPSHIRE 55 PLEASANT STREET, ROOM 110 CONCORD, NH 03301 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 50  UNITED STATES V. AMERICAN GREETINGS CORPORATION ET AL. CIVIL ACTION NO. C-1-89-837 | U.S. DISTRICT COURT SOUTHERN DISTRICT OF OHIO, WESTERN DIVISION (AT DAYTON) FEDERAL BUILDING, ROOM 712, 200 W. SECOND STREET DAYTON, OH 45402 USA | ADMINISTRATIVE | OPEN/PENDING |
| 22. 51  SETTLEMENT AGREEMENT BETWEEN LWD PRP GROUP AND MOMENTIVE SPECIALTY CHEMICALS, INC. FOR THE LWD INCINERATOR SITE NO CASE NUMBER AVAILABLE | US EPA REGION 4 ATLANTA FEDERAL CENTER, 61 FORSYTH STREET ATLANTA, GA 30303 USA | LITIGATION | OPEN/PENDING |

Hexion Inc.                                                          **Case Number:**        **19-10687**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|

**Hexion Inc.**                                                                    **Case Number:**    **19-10687**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.1 ACME, NC<br>333 NEILS EDDY ROAD<br>RIEGELWOOD, NC 28456 | US EPA REGION 4<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA, GA 30303 | CLEAN AIR ACT | 12/21/2016 |
| 23.2 CHERRY STREET, NEWARK, CA<br>38083 CHERRY STREET<br>NEWARK, CA 94560 | ALAMEDA COUNTY WATER DISTRICT<br>43885-43951 S GRIMMER BLVD<br>FREMONT, CA 94538 | REGIONAL WATER QUALITY CONTROL BOARD<br>SCREENING STANDARDS | |
| 23.3 DEMOPOLIS, AL<br>1700 LOCK AND DAM ROAD<br>DEMOPOLIS, AL 36732 | US EPA REGION 4<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA, GA 30303 | (STATE WASTEWATER LAWS) | |
| 23.4 GEISMAR<br>9288 HIGHWAY 75, ASCENSION PARISH<br>GEISMAR, LA 70734 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>POST OFFICE BOX 4312<br>BATON ROUGE, LA | LOUISIANA HAZARDOUS WASTE REGULATIONS | 3/22/2018 |
| 23.5 HIGH POINT, NC<br>1717 WARD STREET<br>HIGH POINT, NC 27260 | NC DEQ<br>217 WEST JONES STREET<br>RALEIGH, NC 27603 | N.C.G.S. SEC. 130A-310.2 | 7/27/2011 |

**Hexion Inc.**                                                                                    **Case Number:**         **19-10687**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.6  LOUISVILLE, KY<br>6210, 6200 CAMP GROUND ROAD<br>LOUISVILLE, KY 40216 | LOUISVILLE METROPOLITAN AIR POLLUTION CONTROL DISTRICT<br>701 WEST ORMSBY AVENUE SUITE 303<br>LOUISVILLE, KY 40203 | LOUISIVILLE AIR POLLUTION CONTROL RULES | 2/19/2019 |
| 23.7  LOUISVILLE, KY<br>6210, 6200 CAMP GROUND ROAD<br>LOUISVILLE, KY 40216 | LOUISVILLE METROPOLITAN AIR POLLUTION CONTROL DISTRICT<br>701 WEST ORMSBY AVENUE SUITE 303<br>LOUISVILLE, KY 40203 | LOUISIVILLE AIR POLLUTION CONTROL RULES | 2/19/2019 |
| 23.8  REEF ENVIRONMENTAL SERVICES<br>SUPERFUND SITE, SYLACAUGA, AL<br>71 TWIN STREET<br>SYLACAUGA, AL 35150 | US EPA REGION 4<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA, GA 30303 | CERCLA, RCRA | 6/8/2016 |
| 23.9  SAUNDERS PARK<br>1380 ATCHESON STREET<br>COLUMBUS, OH 43203 | CITY OF COLUMBUS, OH<br>77 N. FRONT STREET<br>COLUMBUS, OH 43215 | OHIO VOLUNTARY ACTION PROGRAM | |

**Hexion Inc.**                                                                 **Case Number:**    **19-10687**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 10 SCRUBB-A-DUBB BARREL COMPANY SITE, LUBBOCK, TX<br>1102 AND 1201 NORTH ASH AVENUE<br>LUBBOCK, TX 79403 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>P.O. BOX 13087<br>AUSTIN, TX | TEXAS SOLID WASTE DISPOSAL ACT | 3/13/2015 |
| 23. 11 SPRINGFIELD, OR<br>470 S 2ND STREET<br>SPRINGFIELD, OR 97477 | US EPA REGION 10<br>1200 SIXTH AVENUE, SUITE 155<br>SEATTLE, WA | EPCRA | 10/24/2018 |
| 23. 12 SPRINGFIELD, OR<br>470 S 2ND STREET<br>SPRINGFIELD, OR 97477 | OREGON DEPARTMENT OF ENVIRONMENTAL QUALITY<br>165 EAST SEVENTH AVE<br>EUGENE, OR 97401 | CWA - NPDES PROGRAM | 10/1/2018 |
| 23. 13 ST. AUGSTINE<br>4455 US HIGHWAY 1<br>ST. AUGUSTINE, FL 32086 | FLORIDA DEPARTMENT OF ENVIRRONMENTAL PROTECTION<br>2600 BLAIR STONE ROAD<br>TALLAHASSEE, FL 32399 | FLORIDA DEP RISK MANAGEMENT III RULES | |

**Hexion Inc.**                                                                                           **Case Number:**      **19-10687**

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 14 STREATOR, IL<br>FORMER SMITH-DOUGLAS SITE LOCATED 1 MILE EAST OF HIGHWAY 23 AND 1 MILE SOUTH OF SOUTH STREATOR<br>SOUTH STREATOR, IL 61794 | IL EPA<br>1021 NORTH GRAND AVENUE EAST, P.O. BOX 19276<br>SPRINGFIELD, IL 62794 | (STATE WATER POLLUTION CONTROL PERMIT) | 8/12/2016 |
| 23. 15 WAVERLY, VA<br>5090 GENERAL MAHONE HWY<br>WAVERLY, VA 23890 | VIRGINIA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>1111 E. MAIN STREET<br>RICHMOND, VA 23219 | VIRGINIA STATE WATER QUALITY STANDARDS | |
| 23. 16 WHITEHOUSE, OH (FORMERLY OWNED SITE OPERATED BY PRINTING INK DIVISION OF BORDEN CHEMICALS)<br>6725 GILEAD STREET<br>WHITEHOUSE, OH 43571 | US EPA REGION 5<br>RALPH METCALFE FEDERAL BUILDING, 77 WEST JACKSON BLVD.<br>CHICAGO, IL 60604 | RCRA | 4/11/2019 |

**Hexion Inc.**                                                                                   **Case Number:**      **19-10687**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

Hexion Inc.                                                                                    **Case Number:**        **19-10687**

**Part 12:**        **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.1  DEER PARK<br>5900 HIGHWAY 225<br>DEER PARK, TX 77536 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>5425 POLK AVE.<br>HOUSTON, TX 77023-1486 | CAA | 9/22/2017 |
| 24.2  DEER PARK<br>5900 HIGHWAY 225<br>DEER PARK, TX 77536 | TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>5425 POLK AVE.<br>HOUSTON, TX 77023-1486 | CAA | 4/26/2018 |
| 24.3  GEISMAR<br>9288 HIGHWAY 75, ASCENSION PARISH<br>GEISMAR, LA 70734 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY<br>AND LOUISIANA STATE POLICE<br>602 NORTH FIFTH STREET<br>7919 INDEPENDENCE BLVD.<br>BATON ROUGE, LA 70802/70806 | EPCRA | 3/17/2018 |
| 24.4  LOUISVILLE<br>6210, 6200 CAMP GROUND ROAD<br>LOUISVILLE, KY 40216 | LOUISVILLE METRO AIR POLLUTION CONTROL DISTRICT<br>701 WEST ORMSBY, SUITE 303<br>LOUISVILLE, KY 40203 | LOUISVILLE AIR POLLUTION CONTROL RULES | 7/3/2018 |
| 24.5  LOUISVILLE<br>6210, 6200 CAMP GROUND ROAD<br>LOUISVILLE, KY 40216 | LOUISVILLE METROPOLITAN SEWER DISTRICT<br>700 W. LIBERTY STREET<br>LOUISVILLE, KY 40203 | METROPOLITAN SEWER RULES | 1/19/2019 |

**Hexion Inc.**                                                                                           **Case Number:**      **19-10687**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

Hexion Holdings LLC
SOFA 25
2019 Organization Structure

| LID | Legal Entity Name | Parent1 | Parent2 | Other Names | Jurisdiction of Incorporation | Date of Incorporation | Federal Tax ID No | Debtor/Non-Debtor | Location | Nature of Business | Corporation/ Partnership |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Hexion Holdings LLC | AIF Hexion Holdings, LP, AP Momentive Holdings, LLC, Apollo Investment Fund VI, L.P. | | | Delaware | 8/5/2010 | 27-4076842 | Debtor | Columbus, OH | Holding Company | Limited Liability Company |
| 2 | Hexion LLC | Hexion Holdings LLC (100%) | | | Delaware | 6/15/2004 | 20-2918090 | Debtor | Columbus, OH | Holding Company | Limited Liability Company |
| 3 | Hexion Inc. | Hexion LLC (100%) | | Momentive Specialty Chemicals Inc (expired 2015) | New Jersey | 4/24/1899 | 13-0511250 | Debtor | Columbus, OH | Operating Company | For Profit Corporation |
| 4 | Lawter International Inc. | Hexion Inc. (100%) | | Eastman Resins, Inc. | Delaware | 1/6/1958 | 36-1370818 | Debtor | Columbus, OH | Operating Company | For Profit Corporation |
| 5 | Hexion CI Holding Company (China) LLC | Lawter International Inc. (100%) | | Momentive CI Holding Company (China) LLC (expired 2015) | Delaware | 9/30/2005 | 20-3907441 | Debtor | Columbus, OH | Non-operating Company | Limited Liability Company |
| ND | Hexion IAR Holdings (HK) Limited | Hexion CI Holding Company (China) LLC (100%) | | | Hong Kong | 11/8/2007 | FOREIGN | Non-Debtor | Hong Kong | Holding Company | For Profit Corporation |
| ND | Tianjin Hexion Specialty Chemicals Co., Ltd. | Hexion IAR Holdings (HK) Limited (100%) | | | China | 4/22/1988 | FOREIGN | Non-Debtor | China | Operating Company | For Profit Corporation |
| 6 | Hexion Nimbus Inc. | Hexion Inc. (100%) | | Nimbus Merger Sub Inc. (expired 2015) | Delaware | 6/12/2007 | 26-1604409 | Debtor | Columbus, OH | Operating Company | For Profit Corporation |
| 7 | Hexion Nimbus Asset Holdings LLC | Hexion Nimbus Inc. (100%) | | | Delaware | 5/26/2017 | NA | Debtor | Columbus, OH | Non-operating Company | Limited Liability Company |
| 8 | Hexion Deer Park LLC | Hexion Inc. (100%) | | | Delaware | 2/23/2018 | 82-4638302 | Debtor | Columbus, OH | Operating Company | Limited Liability Company |
| 9 | Hexion VAD LLC | Hexion Inc. (100%) | | | Delaware | 8/14/2018 | 83-1686340 | Debtor | Columbus, OH | Non-operating Company | Limited Liability Company |
| 10 | Hexion 2 US Finance Corp | Hexion Inc. (100%) | | | Delaware | 10/6/2006 | 20-5752643 | Debtor | Columbus, OH | Holding Company | For Profit Corporation |
| 11 | Hexion HSM Holdings LLC | Hexion Inc. (100%) | | | Delaware | 6/11/2018 | 86-0867131 | Debtor | Columbus, OH | Non-operating Company | Limited Liability Company |
| 12 | Hexion Investments Inc. | Hexion Inc. (100%) | | Momentive Specialty Chemicals Investments Inc. (expired 2015) | Delaware | 10/31/1995 | 51-0370359 | Debtor | Columbus, OH | Operating Company | Limited Liability Company |
| 13 | Hexion International Inc. | Hexion Inc. (100%) | | Momentive International Inc. (expired 2015) | Delaware | 7/15/2004 | 20-2833048 | Debtor | Columbus, OH | Operating Company | For Profit Corporation |
| ND | Schekinoazot (Russia Rep Office) | Hexion International Inc. (100%) | | | Russia | N/A | FOREIGN | Non-Debtor | Russian Federation | Operating Company | Branch |
| 14 | North American Sugar Industries Incorporated | Hexion Inc. (100%) | | | New Jersey | 9/19/1906 | 13-1639735 | Debtor | Columbus, OH | Operating Company | For Profit Corporation |
| 15 | The Cuban-American Mercantile Corporation | North American Sugar Industries Incorporated (100%) | | | New Jersey | 9/16/1908 | 13-1639734 | Debtor | Columbus, OH | Holding Company | For Profit Corporation |
| 16 | The West India Company | North American Sugar Industries Incorporated (100%) | | | New Jersey | 5/21/1946 | 13-1642288 | Debtor | Columbus, OH | Operating Company | For Profit Corporation |
| 17 | NL Coop Holdings LLC | Hexion Inc. (100%) | | | Delaware | 12/12/2007 | 27-2090696 | Debtor | Columbus, OH | Holding Company | Limited Liability Company |
| ND | Hexion International Coöperatief U.A. | NL Coop Holdings (65%), Hexion Inc. (35%) | | | Netherlands | 6/26/2017 | FOREIGN | Non-Debtor | Netherlands | Holding Company | uitgesloten aansprakelijkheid (U.A.) |
| EMOV | Oilfield Technology Group, Inc | Hexion Inc. (100%) | | | Delaware | 9/1/2004 | 20-2873694 | Non-Debtor | Columbus, OH | Operating Company | For Profit Corporation |
| ND | MicroBlend Colombia S.A.S. | Hexion Inc. (50%) | MicroBlend, Inc. (50%) | | Colombia | 7/30/2013 | FOREIGN | Non-Debtor | Colombia | Operating Company | For Profit Corporation |
| ND | Hexion Shanxi Holdings Limited | Hexion Inc. (100%) | | | Hong Kong | 3/20/2008 | FOREIGN | Non-Debtor | Hong Kong | Holding company | For Profit Corporation |

Hexion Holdings LLC
SOFA 25
2019 Organization Structure

| LID | Legal Entity Name | Parent1 | Parent2 | Other Names | Jurisdiction of Incorporation | Date of Incorporation | Federal Tax ID No | Debtor/Non-Debtor | Location | Nature of Business | Corporation/Partnership |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | Sanwei Hexion Company Limited | Hexion Shanxi Holdings Limited (49%) | Shanxi Sanwei Group Co. Ltd. (51%) | | China | 9/27/2010 | FOREIGN | Non-Debtor | China | Operating Company | Limited Liability Company |
| ND | Hexion SARL | Hexion Inc. (100%) | | | France | 9/1/1995 | FOREIGN | Non-Debtor | France | Operating Company | For Profit Corporation |
| ND | Hexion Quimica S.A. | Hexion Inc. (100%) | | | Panama | 9/26/1960 | FOREIGN | Non-Debtor | Panama | Holding Company | For Profit Corporation |
| ND | Hexion Quimica S.A. [Colombia Branch] | Hexion Quimica S.A. (100%) | | | Colombia | N/A | FOREIGN | Non-Debtor | Colombia | Operating Company | Branch |
| ND | Hexion Holding Germany GmbH | Hexion Inc. (100%) | | | Germany | 12/6/2007 | FOREIGN | Non-Debtor | Germany | Holding Company | Limited Liability Company |
| ND | Hexion Germany GmbH | Hexion Holding Germany GmbH (10.23%), Hexion Europe B.V. (89.77%) | | | Germany | 9/24/2004 | FOREIGN | Non-Debtor | Germany | Holding Company | For Profit Corporation |
| ND | Hexion GmbH | Hexion Holding Germany GmbH (10.21%), Hexion Germany GmbH (89.79%) | | | Germany | 10/29/2001 | FOREIGN | Non-Debtor | Germany | Operating Company | Limited Liability Company |
| ND | Hexion Holdings (China) Limited | Hexion Inc. (100%) | | | Hong Kong | 8/6/1996 | FOREIGN | Non-Debtor | Hong Kong | Holding Company | For Profit Corporation |
| ND | Hexion UV Coatings (Shanghai) Limited | Hexion Holdings (China) Limited (100%) | | | Hong Kong | 10/31/2003 | FOREIGN | Non-Debtor | Hong Kong | Holding Company | For Profit Corporation |
| ND | Momentive UV Coatings (Shanghai) Co. Ltd. | Hexion UV Coatings (Shanghai) Limited (49.99%) | Prime Union Limited (50.01%) | | China | 3/18/2004 | FOREIGN | Non-Debtor | China | Operating Company | Limited Liability Company |
| ND | Quimica Borden Argentina S.A. | Hexion Inc. (5%), Borden Chemical Holdings (Panama) S.A. (95%) | | | Argentina | 4/24/1998 | FOREIGN | Non-Debtor | Argentina | Operating Company | For Profit Corporation |
| ND | Hexion International Coöperatief U.A. | Hexion Inc. (35%), NL Coop Holdings (65%) | | | Netherlands | 6/26/2017 | FOREIGN | Non-Debtor | Netherlands | Holding Company | uitgesloten aansprakelijkheid (U.A.) |
| ND | Hexion International Holdings B.V. | Hexion International Coöperatief U.A. (100%) | | | Netherlands | 5/25/2010 | FOREIGN | Non-Debtor | Netherlands | Operating Company | Limited Partnership |
| ND | Hexion Holding B.V. | Hexion International Holdings B.V. (100%) | | | Netherlands | 7/22/1999 | FOREIGN | Non-Debtor | Netherlands | Operating Company | Limited Liability Company |
| ND | Hexion Specialty Chemicals Lda. | Hexion Holding B.V. (69.7%), Hexion Europe B.V. (30.3%) | | | Portugal | 1/1/1911 | FOREIGN | Non-Debtor | Portugal | Operating company | For Profit Corporation |
| ND | Hexion Canada Inc. | Hexion Holding B.V. (100%) | | | Canada | 3/18/1912 | FOREIGN | Non-Debtor | Canada | Operating Company | For Profit Corporation |
| 18 | Hexion Nova Scotia Finance, ULC | Hexion Canada Inc. (100%) | | | Nova Scotia | 7/20/2004 | FOREIGN | Debtor | Columbus, OH | Non-operating Company | For Profit Corporation |
| ND | Borden Chemical Holdings (Panama) S.A. | Hexion Canada Inc. (100%) | | | Panama | 2/28/1942 | FOREIGN | Non-Debtor | Panama | Holding Company | For Profit Corporation |
| ND | Quimica Borden Argentina S.A. | Borden Chemical Holdings (Panama) S.A. (95%), Hexion Inc. (5%) | | | Argentina | 4/24/1998 | FOREIGN | Non-Debtor | Argentina | Operating Company | For Profit Corporation |
| ND | Borden Chemical Resinas, Panama, S.R.L. | Borden Chemical Holdings (Panama) S.A. (100%) | | | Panama | 11/2/2000 | FOREIGN | Non-Debtor | Panama | Holding Company | Limited Liability Company |
| ND | Hexion Quimica do Brasil Ltda. | Borden Chemical Resinas, Panama, S.R.L. (0.001%), Hexion Brazil Coöperatief U.A. (99.999%) | | | Brazil | 1/1/1947 | FOREIGN | Non-Debtor | Brazil | Operating Company | Limited Liability Company |
| ND | Hexion Brazil Coöperatief U.A. | Borden Chemical Holdings (Panama) S.A. (99%), Hexion Holding B.V. (1%) | | | Netherlands | 6/27/2012 | FOREIGN | Non-Debtor | Netherlands | Holding Company | Limited Partnership |
| ND | Hexion Quimica do Brasil Ltda. | Hexion Brazil Coöperatief U.A. (99.999%), Borden Chemical Resinas, Panama, S.R.L. (0.001%) | | | Brazil | 1/1/1947 | FOREIGN | Non-Debtor | Brazil | Operating Company | Limited Liability Company |
| ND | Danlinvest Holdings Ltda. | Hexion Quimica do Brasil Ltda. (99.99%) | Cicero Luiz Ferreira daSilva (0.01%) | | Brazil | 9/28/2003 | FOREIGN | Non-Debtor | Brazil | Holding Company | Limited Liability Company |
| ND | Hexion Industria e Comercio de Epoxi Ltda. | Hexion Quimica do Brasil Ltda. (1%), Hexion Holding B.V. (99%) | | | Brazil | 5/23/2013 | FOREIGN | Non-Debtor | Brazil | Operating Company | Limited Liability Company |
| ND | Hexion Quimica Uruguay S.A. | Hexion Quimica do Brasil Ltda. (100%) | | | Uruguay | 5/3/2005 | FOREIGN | Non-Debtor | Uruguay | Operating Company | For Profit Corporation |

Hexion Holdings LLC
SOFA 25
2019 Organization Structure

| LID | Legal Entity Name | Parent1 | Parent2 | Other Names | Jurisdiction of Incorporation | Date of Incorporation | Federal Tax ID No | Debtor/Non-Debtor | Location | Nature of Business | Corporation/ Partnership |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | Hexion Ontario Inc. | Hexion Canada Inc. (100%) | | | Ontario | 7/15/2015 | FOREIGN | Non-Debtor | Canada | Operating Company | For Profit Corporation |
| ND | Hexion Pty Ltd | Hexion Canada Inc. (100%) | | | Australia | 6/17/1949 | FOREIGN | Non-Debtor | Australia | Operating Company | For Profit Corporation |
| ND | Hexion Australia Pty Ltd. | Hexion Pty Ltd (50%) | Laminex Group Pty Limited (50%) | | Australia | 10/5/1984 | FOREIGN | Non-Debtor | Australia | Operating Company | For Profit Corporation |
| ND | Hexion (N.Z.) Limited | Hexion Pty Ltd (100%) | | | New Zealand | 1/19/1989 | FOREIGN | Non-Debtor | New Zealand | Operating company | For Profit Corporation |
| ND | Hexion UK Holding Limited | Hexion Canada Inc. (100%) | | | United Kingdom | 11/16/2017 | FOREIGN | Non-Debtor | United Kingdom | Holding Company | Limited |
| ND | Borden International Holdings Limited | Hexion UK Holding Limited (100%) | | | United Kingdom | 4/1/1999 | FOREIGN | Non-Debtor | United Kingdom | Holding Company | For Profit Corporation |
| ND | Borden Chemical UK Limited | Borden International Holdings Limited (100%) | | | United Kingdom | 9/21/1995 | FOREIGN | Non-Debtor | United Kingdom | Non-operating Company | For Profit Corporation |
| ND | Combined Composite Technologies Limited[1] | Borden Chemical UK Limited (100%) | | | United Kingdom | 12/24/1997 | FOREIGN | Non-Debtor | United Kingdom | Non-operating Company | For Profit Corporation |
| ND | Borden Chemical Finance Limited[1] | Borden Chemical UK Limited (100%) | | | United Kingdom | 11/10/1995 | FOREIGN | Non-Debtor | United Kingdom | Non-operating Company | For Profit Corporation |
| ND | Hexion UK Limited | Hexion UK Holding Limited (100%) | | | United Kingdom | 12/20/1965 | FOREIGN | Non-Debtor | United Kingdom | Operating Company | For Profit Corporation |
| ND | Hexion UK Limited, Dutch Branch | Hexion UK Limited (100%) | | | United Kingdom | 4/24/1996 | FOREIGN | Non-Debtor | Netherlands | Operating Company | Private Limited Company |
| ND | Hexion Botlek B.V. | Hexion UK Limited (100%) | | | Netherlands | 2/11/2019 | FOREIGN | Non-Debtor | Netherlands | Operating Company | Private Limited Company |
| ND | Hexion Australia Limited Partnership | Hexion Canada Inc. (99.9%), Hexion Australia General Partner Pty Ltd (0.1%) | | | Australia | 11/8/2011 | FOREIGN | Non-Debtor | Australia | Non-operating Company | Limited Partnership |
| ND | Hexion Australia General Partner Pty Ltd | Hexion Holding B.V. (100%) | | | Australia | 11/3/2011 | FOREIGN | Non-Debtor | Australia | Non-operating Company | For Profit Corporation |
| ND | Hexion Australia Limited Partnership | Hexion Australia General Partner Pty Ltd (0.1%), Hexion Canada Inc. (99.9%) | | | Australia | 11/8/2011 | FOREIGN | Non-Debtor | Australia | Non-operating Company | Limited Partnership |
| ND | Hexion Australia Finance Pty Ltd | Hexion Australia Limited Partnership (100%) | | | Australia | 11/10/2011 | FOREIGN | Non-Debtor | Australia | Non-operating Company | For Profit Corporation |
| ND | Hexion Technology (Shanghai) Co., Ltd. | Hexion Holding B.V. (100%) | | | China | 2/2/2018 | FOREIGN | Non-Debtor | China | Operating Company | For Profit Corporation |
| ND | Hexion Europe B.V. | Hexion Holding B.V. (100%) | | | Netherlands | 6/30/2004 | FOREIGN | Non-Debtor | Netherlands | Operating Company | Limited Liability Company |
| ND | Hexion Germany GmbH | Hexion Europe B.V. (89.77%), Hexion Holding Germany GmbH (10.23%) | | | Germany | 9/24/2004 | FOREIGN | Non-Debtor | Germany | Holding Company | For Profit Corporation |
| ND | Hexion GmbH | Hexion Germany GmbH (89.79%), Hexion Holding Germany GmbH (10.21%) | | | Germany | 10/29/2001 | FOREIGN | Non-Debtor | Germany | Operating Company | Limited Liability Company |
| ND | InfraTec Duisburg GmbH | Hexion GmbH (70%) | Rutgers Chemicals AG (30%) | | Germany | 7/15/2004 | FOREIGN | Non-Debtor | Germany | Operating Company | Limited Liability Company |
| ND | Hexion Korea Company Limited | Hexion GmbH (100%) | | | Korea | 4/17/2002 | FOREIGN | Non-Debtor | Korea, Republic Of | Operating Company | For Profit Corporation |
| ND | Hexion Oy | Hexion GmbH (100%) | | | Finland | 12/13/2000 | FOREIGN | Non-Debtor | Finland | Operating Company | For Profit Corporation |
| ND | Liimaniemen Sahkolittyma Oy | Hexion Oy (33%) | Kiinteisto Oy Puhoksen Lastu (33%), Surfactor Finland Oy (33%) | | Finland | 1/2/2018 | FOREIGN | Non-Debtor | Finland | Operating Company | Jointventure |
| ND | Hexion Stuttgart GmbH | Hexion GmbH (100%) | | | Germany | 12/13/2000 | FOREIGN | Non-Debtor | Germany | Operating Company | For Profit Corporation |
| ND | Hexion Specialty Chemicals Iberica S.A. | Hexion GmbH (100%) | | | Spain | 2/7/1991 | FOREIGN | Non-Debtor | Spain | Operating Company | For Profit Corporation |
| ND | Hexion Specialty Chemicals Lda. | Hexion Europe B.V. (30.3%), Hexion Holding B.V. (69.7%) | | | Portugal | 1/1/1911 | FOREIGN | Non-Debtor | Portugal | Operating company | For Profit Corporation |

Hexion Holdings LLC
SOFA 25
2019 Organization Structure

| LID | Legal Entity Name | Parent1 | Parent2 | Other Names | Jurisdiction of Incorporation | Date of Incorporation | Federal Tax ID No | Debtor/Non-Debtor | Location | Nature of Business | Corporation/ Partnership |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | Hexion Italia S.r.l. | Hexion Europe B.V. (100%) | | | Italy | 10/10/2002 | FOREIGN | Non-Debtor | Italy | Operating Company | For Profit Corporation |
| ND | Hexion Stanlow Limited[1] | Hexion Holding B.V. (100%) | | | United Kingdom | 3/11/1999 | FOREIGN | Non-Debtor | United Kingdom | Operating Company | For Profit Corporation |
| ND | Hexion B.V. | Hexion Holding B.V. (100%) | | | Netherlands | 7/2/1999 | FOREIGN | Non-Debtor | Netherlands | Operating Company | Limited Liability Company |
| ND | Hexion Pernis Lease B.V. | Hexion B.V. (100%) | | | Netherlands | 10/9/2015 | FOREIGN | Non-Debtor | Netherlands | Holding Company | For Profit Corporation |
| ND | Dubai Rep Office of Hexion B.V. | Hexion B.V. (100%) | | | Dubai | 3/15/2001 | FOREIGN | Non-Debtor | Dubai, UAE | Operating Company | Branch |
| ND | Hexion VAD B.V. | Hexion B.V. (100%) | | | Netherlands | 5/4/2016 | FOREIGN | Non-Debtor | Netherlands | Operating Company | For Profit Corporation |
| ND | Hexion Moerdijk Lease B.V. | Hexion VAD B.V. (100%) | | | Netherlands | 10/9/2015 | FOREIGN | Non-Debtor | Netherlands | Holding Company | For Profit Corporation |
| ND | TMF Mexico Rep Office | Hexion VAD B.V. (100%) | | | Mexico | 3/12/2019 | FOREIGN | Non-Debtor | Mexico | Operating Company | Branch |
| ND | Hexion Brazil Coöperatief U.A. | Hexion Holding B.V. (1%), Borden Chemical Holdings (Panama) S.A. (99%) | | | Netherlands | 6/27/2012 | FOREIGN | Non-Debtor | Netherlands | Holding Company | Limited Partnership |
| ND | Hexion Industria e Comercio de Epoxi Ltda. | Hexion Holding B.V. (99%), Hexion Quimica do Brasil Ltda. (1%) | | | Brazil | 5/23/2013 | FOREIGN | Non-Debtor | Brazil | Operating Company | Limited Liability Company |
| ND | Hexion (Caojing) Limited | Hexion Holdings (China) Limited (100%) | | | Hong Kong | 10/31/2003 | FOREIGN | Non-Debtor | Hong Kong | Holding Company | For Profit Corporation |
| ND | Hexion Management (Shanghai) Co., Ltd. | Hexion (Caojing) Limited (100%) | | | China | 1/7/2003 | FOREIGN | Non-Debtor | China | Operating Company | Limited Liability Company |
| ND | Hexion New Materials (Shanghai) Co., Ltd. | Hexion B.V. (100%) | | | China | 9/28/2018 | FOREIGN | Non-Debtor | China | Operating Company | For Profit Corporation |
| ND | Hexion Research Belgium SA | Hexion Holding B.V. (99.9%), Resolution Research Nederland B.V. (0.1%) | | | Belgium | 12/30/1999 | FOREIGN | Non-Debtor | Belgium | Operating Company | For Profit Corporation |
| ND | Hexion Chemicals India Private Limited | Hexion Holding B.V. (99.998%), Resolution Research Nederland B.V. (0.002%) | | | India | 2/23/2011 | FOREIGN | Non-Debtor | India | Operating Company | For Profit Corporation |
| ND | PT Hexion Lestari Nusantara | Hexion Holding B.V. (98.92%), Resolution Research Nederland B.V. (1.08%) | | | Indonesia | 7/22/2010 | FOREIGN | Non-Debtor | Indonesia | Non-operating Company | Limited Liability Company |
| ND | Resolution Research Nederland B.V. | Hexion Holding B.V. (100%) | | | Netherlands | 9/9/1999 | FOREIGN | Non-Debtor | Netherlands | Operating Company | Limited Liability Company |
| ND | Hexion Research Belgium SA | Resolution Research Nederland B.V. (0.1%), Hexion Holding B.V. (99.9%) | | | Belgium | 12/30/1999 | FOREIGN | Non-Debtor | Belgium | Operating Company | For Profit Corporation |
| ND | Hexion Chemicals India Private Limited | Resolution Research Nederland B.V. (0.002%), Hexion Holding B.V. (99.998%) | | | India | 2/23/2011 | FOREIGN | Non-Debtor | India | Operating Company | For Profit Corporation |
| ND | PT Hexion Lestari Nusantara | Resolution Research Nederland B.V. (1.08%), Hexion Holding B.V. (98.92%) | | | Indonesia | 7/22/2010 | FOREIGN | Non-Debtor | Indonesia | Non-operating Company | Limited Liability Company |
| ND | Hexion Specialty Chemicals Barbastro S.A. | Hexion Holding B.V. (100%) | | | Spain | 10/28/1999 | FOREIGN | Non-Debtor | Spain | Operating Company | For Profit Corporation |
| ND | Servicios Factoria Barbastro, S.A. | Hexion Specialty Chemicals Barbastro S.A. (50%) | Pollamidas Barbastro SA (50%) | | Spain | 4/5/1983 | FOREIGN | Non-Debtor | Spain | Operating Company | For Profit Corporation |
| ND | Hexion Shchekinoazot Holding B.V. | Hexion Holding B.V. (50%) | OAO Shchekinoazot (50%) | | Netherlands | 9/6/2007 | FOREIGN | Non-Debtor | Netherlands | Holding Company | Limited Liability Company |
| ND | Hexion Shchekinoazot OOO | Hexion Shchekinoazot Holding B.V. (100%) | | | Russia | 3/7/2007 | FOREIGN | Non-Debtor | Russian Federation | Operating Company | Limited Liability Company |
| ND | Hexion Singapore Pte. Ltd. | Hexion Holding B.V. (100%) | | | Singapore | 3/20/2000 | FOREIGN | Non-Debtor | Singapore | Operating Company | For Profit Corporation |
| ND | Singapore (Japan Branch Office) | Hexion Singapore Pte. Ltd. (100%) | | | Japan | N/A | FOREIGN | Non-Debtor | Japan | Operating Company | Branch |

Hexion Holdings LLC
SOFA 25
2019 Organization Structure

| LID | Legal Entity Name | Parent1 | Parent2 | Other Names | Jurisdiction of Incorporation | Date of Incorporation | Federal Tax ID No | Debtor/Non-Debtor | Location | Nature of Business | Corporation/Partnership |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | Singapore (Taiwan Rep Office) | Hexion Singapore Pte. Ltd. (100%) | | | Taiwan | N/A | FOREIGN | Non-Debtor | Taiwan, Province Of China | Operating Company | Branch |
| ND | Momentive Union Specialty Chemicals Limited | Hexion Holding B.V. (100%) | | | Hong Kong | 3/16/2012 | FOREIGN | Non-Debtor | Hong Kong | Holding Company | For Profit Corporation |
| ND | Zhenjiang Momentive Union Specialty Chemicals Ltd. | Momentive Union Specialty Chemicals Limited (100%) | | | China | 8/24/2012 | FOREIGN | Non-Debtor | China | Operating Company | Limited Liability Company |

Note:
[1] Legal entity was liquidated post-petition.

Hexion Holdings LLC
SOFA 25
Organization Structure Changes (2013 - 2019)

| LID | Legal Entity Name | Parent1 | Other Names | Jurisdiction of Incorporation | Date of Incorporation | Federal Tax ID No | Debtor/Non-Debtor | Location | Nature of Business | Corporation/ Partnership | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | Combined Composite Technologies Limited | Borden Chemical UK Limited (100%) | | United Kingdom | 12/24/1997 | FOREIGN | Non-Debtor | United Kingdom | Non-Operating | Corporation | Dissolved 4/09/2019 |
| ND | Borden Chemical Finance Limited | Borden Chemical UK Limited (100%) | | United Kingdom | 11/10/1995 | FOREIGN | Non-Debtor | United Kingdom | Non-Operating | Corporation | Dissolved 04/07/2019 |
| ND | Borden Luxembourg S.a.r.l. | Hexion Canada Inc. (100%) | | Luxembourg | 9/16/2004 | FOREIGN | Non-Debtor | Luxembourg | Non-Operating | Limited Liability Company | Dissolved 01/02/2019 |
| ND | Hexion Leuna GmbH & Co. KG | Hexion Europe B.V. (100%) | | Germany | 12/9/2010 | FOREIGN | Non-Debtor | Germany | Non-Operating | Limited Partnership | Merged into parent 8/29/2017 |
| ND | Hexion SG. Petani Sdn. Bhd. | Hexion Somersby Pty Ltd (100%) | | Malaysia | 12/15/1995 | FOREIGN | Non-Debtor | Malaysia | Non-Operating | Corporation | 01/08/2018 - Sold to Munzing |
| ND | Hexion Somersby Pty Ltd | Hexion Pty Ltd. (100%) | | Australia | 7/25/1988 | FOREIGN | Non-Debtor | Australia | Non-Operating | Corporation | 01/08/2018 - Sold to Munzing |
| ND | HSC Capital Corporation | Hexion Inc. (100%) | | Delaware | 10/23/2000 | 76-0660306 | Non-Debtor | Columbus, Ohio | Non-Operating | Corporation | Dissolved 4/28/2017 |
| ND | Momentive Performance Materials Holdings Inc. | Hexion Holdings LLC (100%) | Nautilus Holdings Acquisition Corp | Delaware | 9/6/2006 | 20-5748246 | Non-Debtor | Columbus, Ohio | Non-Operating | Holding Company | Merged into parent 9/14/2017 |
| ND | Oilfield Technology Group, Inc. | Hexion Inc. (100%) | | Delaware | 9/1/2004 | 20-2873694 | Non-Debtor | Columbus, Ohio | Non-Operating | Corporation | Dissolved 9/14/2017 |
| ND | Hexion 2 Nova Scotia Finance, ULC | Hexion Inc. (100%) | | Nova Scotia | 10/6/2006 | FOREIGN | Non-Debtor | Nova Scotia | Non-Operating | Corporation | Dissolved 11/3/2016 |
| ND | Borden Chemical Foundry, LLC | Hexion Inc. (100%) | Borden Chemical Foundry Inc. | Delaware | 4/2/2001 | 31-1766429 | Non-Debtor | Columbus, Ohio | Non-Operating | Limited Liability Company | Dissolved 10/19/2016 |
| ND | HA-International, LLC | Hexion Inc. (50%), Borden Chemical Foundry (50%) | | Delaware | 4/2/2001 | 61-1387705 | Non-Debtor | Westmont, IL | Non-Operating | Joint Venture | Dissolved 5/31/2016 |
| ND | Hexion (Thailand) Limited | Hexion Inc. (100%) | Momentive Specialty Chemicals (Thailand) Limited | Thailand | 5/15/1985 | FOREIGN | Non-Debtor | Thailand | Non-Operating | Corporation | Dissolved 6/30/2016 |
| ND | Hexion a.s. | Hexion Europe B.V. (100%) | Momentive Specialty Chemicals a.s. | Czech Republic | 12/20/1990 | FOREIGN | Non-Debtor | Czech Republic | Non-Operating | Corporation | Dissolved 6/30/2016 |
| ND | Hexion Asua S.L. | Hexion Europe B.V. (100%) | Momentive Specialty Chemicals Asua S.L. | Spain | unknown | FOREIGN | Non-Debtor | Spain | Non-Operating | Corporation | Dissolved 6/30/2016 |
| ND | Hexion Bangkok Ltd. | Hexion Inc. (100%) | Momentive Specialty Chemicals Bangkok Limited | Thailand | 4/20/2006 | FOREIGN | Non-Debtor | Thailand | Non-Operating | Corporation | Dissolved 6/30/2016 |
| ND | Hexion Escrow Corporation | Hexion Finance Escrow LLC (100%) | | Delaware | 1/11/2010 | 20-2862812 | Non-Debtor | Columbus, Ohio | Non-Operating | Corporation | Dissolved 10/21/2016 |
| ND | Hexion Finance Escrow LLC | Hexion Inc. (100%) | New Nimbus LLC | Delaware | 10/15/2008 | 27-1676484 | Non-Debtor | Columbus, Ohio | Non-Operating | Corporation | Dissolved 10/21/2016 |
| ND | Hexion France SAS | Hexion Europe B.V. (100%) | Momentive Specialty Chemicals France SAS | France | 10/15/2002 | FOREIGN | Non-Debtor | France | Non-Operating | Corporation | Dissolved 6/30/2016 |
| ND | Hexion S.r.l. | Hexion Europe B.V. (100%) | Momentive Specialty Chemicals S.r.l. | Italy | 7/12/2004 | FOREIGN | Non-Debtor | Italy | Non-Operating | Corporation | Dissolved 6/30/2016 |
| ND | New Nimbus GmbH & Co. Kg | Hexion Europe B.V. (25%), Hexion Germany GmbH (25%), Hexion Holding Germany GmbH (25%), Hexion Holding B.V. (25%) | | Germany | 12/17/2007 | FOREIGN | Non-Debtor | Germany | Non-Operating | Limited Liability Partnership | Dissolved 2/25/2016 |
| ND | PAC Chemical (Shanghai) Co., Ltd. | Hexion (Caojing) Limited (100%) | | China | unknown (2016 ( | FOREIGN | Non-Debtor | China | Non-Operating | Corporation | Dissolved 8/01/2016 |
| ND | PAC Disposition Holdings LLC | Hexion Inc. (100%) | | Delaware | 4/5/2016 | 81-2134449 | Non-Debtor | Delaware | Non-Operating | Holding Corporation | Dissolved 8/17/2016 |
| ND | J E Ridnell Pty Ltd | Hexion Pty Ltd. (100%) | Clurvet Pty. Limited | Australia | 1/2/1985 | FOREIGN | Non-Debtor | Australia | Non-Operating | Corporation | Dissolved 3/23/2015 |
| ND | Momentive Performance Materials Holdings Employee Corporation | Hexion Holdings LLC (100%) | | Delaware | 3/13/2014 | 46-5082539 | Non-Debtor | Delaware | Non-Operating | Holding Corporation | Dissolved 7/10/2015 |
| ND | Momentive Specialty Chemicals Finance B.V. | Hexion B.V. | Hexion Specialty Chemicals Finance B.V. | Netherlands | 12/21/2007 | FOREIGN | Non-Debtor | Netherlands | Non-Operating | Limited Liability Company | Dissolved 2/27/2015 |
| ND | MSC TopCo LLC | Hexion Holdings LLC (100%) | | Delaware | 12/17/2012 | NA | Non-Debtor | Delaware | Non-Operating | Limited Liability Company | Dissolved 7/10/2015 |
| ND | Resolution Specialty Materials Rotterdam B.V. | Hexion Europe B.V. (100%) | Resolution Specialty Materials The Hague B.V. | Netherlands | 11/3/1999 | FOREIGN | Non-Debtor | Netherlands | Non-Operating | Limited Liability Company | Merged into parent 6/26/2015 |
| ND | Superholdco Finance Corp. | Hexion Holdings LLC (100%) | | Delaware | 1/10/2014 | 46-4762588 | Non-Debtor | Columbus, Ohio | Non-Operating | Holding Corporation | Dissolved 07/10/2015 |
| ND | Aegir Limited | Borden Chemical UK Limited (100%) | RPC Holdings, Ltd. | United Kingdom | 12/31/2000 | FOREIGN | Non-Debtor | United Kingdom | Non-Operating | Corporation | Dissolved 12/18/2014 |
| ND | Hexion U.S. Finance Corp. | | Borden U.S. Finance Corp | Delaware | 7/14/2004 | 20-1362484 | Non-Debtor | Delaware | Non-Operating | Corporation | Merged into parent 12/02/2014 |
| ND | Momentive Specialty Chemicals Pardubice s.r.o | Hexion Germany GmbH (99.9%) Hexion GmbH (.01%) | Hexion Specialty Chemicals Pardubice s.r.o | Czech Republic | 5/20/1999 | FOREIGN | Non-Debtor | Czech Republic | Non-Operating | Limited Liability Company | Dissolved 3/6/2014 |
| ND | Momentive Specialty Chemicals Wesseling GmbH | Hexion Leuna GmbH & Co. Kg (94.8%), New Nimbus GmbH Co. Kg (5.2%) | Hexion Specialty Chemicals Wesseling GmbH | Germany | 7/1/1999 | FOREIGN | Non-Debtor | Germany | Non-Operating | Corporation | Dissolved 01/01/2014 |
| ND | Resinite Limited | Borden Chemical UK Limited (100%) | Sooner Foods Limited | United Kingdom | 2/10/1994 | FOREIGN | Non-Debtor | United Kingdom | Non-Operating | Corporation | Dissolved 12/18/2014 |
| ND | RPC Foods, Ltd. | Borden Chemical UK Limited (100%) | | United Kingdom | unknown | FOREIGN | Non-Debtor | United Kingdom | Non-Operating | Corporation | Dissolved 12/18/2014 |

Hexion Holdings LLC
SOFA 25
Organization Structure Changes (2013 - 2019)

| LID | Legal Entity Name | Parent1 | Other Names | Jurisdiction of Incorporation | Date of Incorporation | Federal Tax ID No | Debtor/Non-Debtor | Location | Nature of Business | Corporation/ Partnership | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ND | Vanguard Plastics Limited | Borden Chemical UK Limited (100%) | The Borden Sales Co. Ltd. | United Kingdom | 9/7/1956 | FOREIGN | Non-Debtor | United Kingdom | Non-Operating | Corporation | Dissolved 12/18/2014 |
| ND | Hexion Specialty Chemicals Luxembourg s.a.r.l. | Hexion Inc. (100%) | | Luxembourg | 7/17/2009 | FOREIGN | Non-Debtor | Luxembourg | Non-Operating | Limited Liability Company | Dissolved 3/31/2013 |
| ND | Hexion Specialty Chemicals Uruguay S.A. | Borden Chemical Holdings (Panama) S.A. (100%) | Olonzac S.A. | Uruguay | 10/13/1999 | FOREIGN | Non-Debtor | Uruguay | Non-Operating | Corporation | Dissolved 12/17/2013 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | | | |
|---|---|---|---|---|
| 26a.1 COLETTE BARRICKS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | From: | 4/1/2017 | To: | 4/1/2019 |
| 26a.2 GEORGE F. KNIGHT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | From: | 4/1/2017 | To: | 4/1/2019 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26. Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | | | |
|---|---|---|---|---|
| 26b.1   PRICEWATERHOUSECOOPERS LLP<br>41 SOUTH HIGH STREET<br>25TH FLOOR<br>COLUMBUS, OH 43215 | From: | 4/1/2017 | To: | 4/1/2019 |

**Hexion Inc.**                                                     **Case Number:**        **19-10687**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
| --- | --- |
| 26c.1 COLETTE BARRICKS<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | |
| 26c.2 GEORGE F. KNIGHT<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | |
| 26c.3 PRICEWATERHOUSECOOPERS LLP<br>41 SOUTH HIGH STREET<br>25TH FLOOR<br>COLUMBUS, OH 43215 | |

**Hexion Inc.**                                              **Case Number:**        **19-10687**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
| --- |
| 26d.1    REFER TO GLOBAL NOTES |

| Hexion Inc. | Case Number: | 19-10687 |
|---|---|---|

**Part 13:** Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|---|
| 27.1 | Abdul Akande | DELTA WAREHOUSE, TZ<br>233 DELTA PARKWAY<br>BAYTOWN, TX 77523 | 9/26/2018 | $241,497.81 | FIFO |
| 27.2 | Jeffrey Tomchak | HEXION - MISSOULA SITE 080<br>3670 GRANT CREEK ROAD<br>MISSOULA, MT 59808 | 2/28/2019 | $1,757,926.09 | FIFO |
| 27.3 | Starsky Wallace | HEXION - MOREAU SITE 047<br>64 FARNAN RD<br>SOUTH GLENS FALLS, NY 12803 | 1/31/2019 | $663,982.00 | FIFO |
| 27.4 | Rick Dickmeyer | HEXION - LULLING SITE 079<br>16122 RIVER RD<br>NORCO, LA 70079 | 2/28/2019 | $614,453.07 | FIFO |
| 27.5 | Rick Dickmeyer | HEXION - LULLING SITE 079<br>16122 RIVER RD<br>NORCO, LA 70079 | 1/31/2019 | $657,188.25 | FIFO |
| 27.6 | Rick Dickmeyer | HEXION - GEISMAR SITE 075<br>4338 HWY 73<br>GEISMAR, LA 70734 | 2/28/2019 | $626,802.39 | FIFO |
| 27.7 | Rick Dickmeyer | HEXION - GEISMAR SITE 075<br>4338 HWY 73<br>GEISMAR, LA 70734 | 1/31/2019 | $530,846.92 | FIFO |
| 27.8 | Rick Dickmeyer | HEXION - GEISMAR SITE 076<br>4338 HWY 73<br>GEISMAR, LA 70734 | 2/28/2019 | $475,541.03 | FIFO |
| 27.9 | Rick Dickmeyer | HEXION - GEISMAR SITE 076<br>4338 HWY 73<br>GEISMAR, LA 70734 | 1/31/2019 | $704,906.26 | FIFO |
| 27.10 | Rick Dickmeyer | HEXION - GEISMAR SITE 074<br>4338 HWY 73<br>GEISMAR, LA 70734 | 2/28/2019 | $3,511,586.36 | FIFO |
| 27.11 | Ben Tyler | HEXION - FAYETTEVILLE SITE 072<br>1411 INDUSTRIAL DR<br>FAYETTEVILLE, NC 28301 | 2/28/2019 | $2,015,815.00 | FIFO |
| 27.12 | Brandon Beck | HEXION - ALEXANDRIA SITE 073<br>3901 SUGAR HOUSE RD<br>ALEXANDRIA, LA 71302 | 2/28/2019 | $1,672,350.00 | FIFO |
| 27.13 | Starsky Wallace | HEXION - MOREAU SITE 047<br>64 FARNAN RD<br>SOUTH GLENS FALLS, NY 12803 | 2/28/2019 | $422,905.00 | FIFO |

**Hexion Inc.**                                                                                      **Case Number:**          **19-10687**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.14  Ronald Bazinet | HEXION -  COLUMBUS SITE 066 1201 10TH AVE COLUMBUS, GA 31901 | 2/28/2019 | $208,591.76 | FIFO |
| 27.15  Ronald Bazinet | HEXION -  COLUMBUS SITE 066 1201 10TH AVE COLUMBUS, GA 31901 | 1/31/2019 | $140,886.15 | FIFO |
| 27.16  Bill Miner | HEXION - BAYTOWN SITE 060 8450 WEST BAY ROAD BAYTOWN , TX 77520 | 2/28/2019 | $352,679.66 | FIFO |
| 27.17  Bill Miner | HEXION - BAYTOWN SITE 060 8450 WEST BAY ROAD BAYTOWN , TX 77520 | 1/31/2019 | $261,438.36 | FIFO |
| 27.18  Bill Miner | HEXION - DIBOLL SITE 069 100 W. BORDEN DRIVE DIBOLL, TX 75941 | 2/28/2019 | $500,152.00 | FIFO |
| 27.19  Bill Miner | HEXION - DIBOLL SITE 069 100 W. BORDEN DRIVE DIBOLL, TX 75941 | 1/31/2019 | $1,017,256.27 | FIFO |
| 27.20  Eric Gagnon | HEXION -  CARAUSTAR 040 1717 WARD STREET HIGH POINT, NC 27260 | 3/31/2019 | $38,000.00 | FIFO |
| 27.21  Eric Gagnon | HEXION - CPJ TECHNOLOGIES TOLLING 043 200 TANNER DR TAYLORS, SC 29687 | 3/31/2019 | $56,000.00 | FIFO |
| 27.22  Dustin Miller | HEXION - LAGRANDE SITE 026 62575 HIGHWAY 82 LA GRANDE, OR 97850 | 2/28/2019 | $1,025,801.14 | FIFO |
| 27.23  Kevin Calcagno | DHL SUPPLY CHAIN PLANT 960 8609 CITY PARK LOOP HOUSTON, TX 77013 | 11/11/2017 | $13,089,998.68 | FIFO |
| 27.24  Rick Dickmeyer | HEXION - GEISMAR SITE 074 4338 HWY 73 GEISMAR, LA 70734 | 1/31/2019 | $1,708,481.14 | FIFO |
| 27.25  Brandon Beck | HEXION - ALEXANDRIA SITE 073 3901 SUGAR HOUSE RD ALEXANDRIA, LA 71302 | 1/31/2019 | $1,865,055.00 | FIFO |
| 27.26  Kevin Calcagno | ILLIANA TRANSIT WAREHOUSE 1334 FIELD ST HAMMOND, IN 46320 | 11/14/2017 | $88,705.71 | FIFO |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.27  Kevin Calcagno | HEXION - ARGO, IL PLANT 133<br>8600 W 71 ST.<br>BEDFORD PARK, IL 60501 | 11/15/2017 | $6,053,885.56 | FIFO |
| 27.28  Kevin Calcagno | KINDER MORGAN PLANT 950<br>78 LAFAYETTE ST.<br>CARTERNET, NJ 07008 | 11/28/2017 | $727,791.83 | FIFO |
| 27.29  Kevin Calcagno | FINE GRIDING CORPORATION<br>241 E. ELM ST.<br>CONSHOHOCKEN, PA 19428 | 11/30/2017 | $191,887.40 | FIFO |
| 27.30  Kevin Calcagno | HEXION - LAKELAND, FL PLANT 132<br>2525 SOUTH COMBEE RD.<br>LAKELAND, FL 33801 | 12/5/2017 | $5,407,244.86 | FIFO |
| 27.31  Kevin Calcagno | HEXION - DEERPARK, TX PLANT 130<br>5900 HWY 225<br>DEERPARK, TX 77536 | 12/7/2017 | $15,206,594.65 | FIFO |
| 27.32  Kevin Calcagno | KINDER MORGAN PLANT 950<br>78 LAFAYETTE ST.<br>CARTERNET, NJ 07008 | 10/5/2018 | $460,849.58 | FIFO |
| 27.33  Kevin Calcagno | HEXION - DEERPARK, TX PLANT 130<br>5900 HWY 225<br>DEERPARK, TX 77536 | 11/5/2018 | $28,369,579.09 | FIFO |
| 27.34  Kevin Calcagno | KINDER MORGAN PLANT 955<br>405 CLINTON DR<br>GALENA PARK, TX 77547 | 10/24/2017 | $919,896.93 | FIFO |
| 27.35  Kevin Calcagno | DHL SUPPLY CHAIN PLANT 960<br>8609 CITY PARK LOOP<br>HOUSTON, TX 77013 | 11/10/2018 | $21,200,471.83 | FIFO |
| 27.36  Nick Teeter | HEXION - PORTLAND SITE 057<br>10915 N. LOMBARD<br>PORTLAND, OR 97203 | 3/31/2019 | $125,760.89 | FIFO |
| 27.37  Kevin Calcagno | HEXION - LAKELAND, FL PLANT 132<br>2525 SOUTH COMBEE RD.<br>LAKELAND, FL 33801 | 12/13/2018 | $8,006,510.68 | FIFO |
| 27.38  Anthony Fluhr | LOUISVILLE PLANT 108 - GENERAL STORAGE 0001<br>6200 CAMPGROUND ROAD<br>LOUISVILLE, KY 40216 | 3/5/2019 | $1,961,305.00 | FIFO |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.39  Anthony Fluhr | LOUISVILLE PLANT 108 - WAREHOUSES 1, 2, 3 6200 CAMPGROUND ROAD LOUISVILLE, KY 40216 | 2/26/2019 | $1,195,559.13 | FIFO |
| 27.40  Ronald English | HEXION - HOPE SITE 063 185 N INDUSTRIAL DR, HOPE, AR 71801 | 2/28/2019 | $3,961,178.00 | FIFO |
| 27.41  Ronald English | HEXION - HOPE SITE 063 185 N INDUSTRIAL DR, HOPE, AR 71801 | 1/31/2019 | $3,708,283.00 | FIFO |
| 27.42  Jeffrey McDaniels | HEXION -MORGANTON SITE 064 114 INDUSTRIAL BLVD MORGANTON, NC 28655 | 2/28/2019 | $546,573.00 | FIFO |
| 27.43  Jeffrey McDaniels | HEXION -MORGANTON SITE 064 114 INDUSTRIAL BLVD MORGANTON, NC 28655 | 1/31/2019 | $661,396.00 | FIFO |
| 27.44  Ronald Bazinet | HEXION - ACME SITE 071 333 NEILS EDDY RD RIEGELWEEOD, NC 28456 | 2/28/2019 | $929,519.30 | FIFO |
| 27.45  Ronald Bazinet | HEXION - ACME SITE 071 333 NEILS EDDY RD RIEGELWEEOD, NC 28456 | 1/31/2019 | $599,599.67 | FIFO |
| 27.46  Kevin Calcagno | HEXION - ARGO, IL PLANT 133 8600 W 71 ST. BEDFORD PARK, IL 60501 | 11/29/2018 | $3,019,554.52 | FIFO |
| 27.47  Abdul Akande | PBS DIVERSIFIED WAREHOUSE 600 INDUSTRIAL ODESSA, TX 79760-3585 | 12/15/2017 | $7,383.60 | FIFO |
| 27.48  John McFarland | CIG ODESSA 2505 S. GRANDVIEW AVE. ODESSA, TX 79766 | 10/31/2018 | $1,234,125.17 | FIFO |
| 27.49  John McFarland | CIG ODESSA 2505 S. GRANDVIEW AVE. ODESSA, TX 79766 | 3/31/2019 | $355,750.90 | FIFO |
| 27.50  Irfan Mujeebuddin | EAST FARVIEW 3019 161ST AVE. NW EAST FAIRVIEW, ND 59221 | 12/19/2017 | $451,410.10 | FIFO |
| 27.51  John McFarland | EAST FARVIEW 3019 161ST AVE. NW EAST FAIRVIEW, ND 59221 | 12/28/2018 | $492,285.62 | FIFO |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

---

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.52  John McFarland | LUBBOCK, TX<br>311 S. LARK AVE<br>ODESSA, TX 79762 | 11/2/2018 | $67,850.60 | FIFO |
| 27.53  John McFarland | LUBBOCK, TX<br>311 S. LARK AVE<br>ODESSA, TX 79762 | 3/31/2019 | $355,750.90 | FIFO |
| 27.54  Irfan Mujeebuddin | JAL, NM<br>3566 NM HWY 18<br>CIG-JAL, NM 88252 | 12/12/2017 | $81,621.91 | FIFO |
| 27.55  John McFarland | SAN ANTONIO, TX<br>438 N. TAYMAN ST.<br>SAN ANTONIO, TX 78226 | 12/7/2018 | $378,566.49 | FIFO |
| 27.56  Regina Kyzer | UNIVAR, ODESSA TX<br>ASHER LOGISTICES, PSC<br>LUBBOCK, TX 79404 | 10/31/2018 | $71,119.35 | FIFO |
| 27.57  Ben Tyler | HEXION - FAYETTEVILLE SITE 072<br>1411 INDUSTRIAL DR<br>FAYETTEVILLE, NC 28301 | 1/31/2019 | $2,471,859.00 | FIFO |
| 27.58  Regina Kyzer | BRADY PLANT - JACOBY<br>110 JONES RD<br>BRADY, TX 76825 | 3/31/2019 | $509,965.71 | FIFO |
| 27.59  Regina Kyzer | BRADY PLANT - JACOBY<br>110 JONES RD<br>BRADY, TX 76825 | 12/17/2018 | $110,635.02 | FIFO |
| 27.60  Abdul Akande | PBS DIVERSIFIED WAREHOUSE<br>600 INDUSTRIAL<br>ODESSA, TX 79760-3585 | 11/1/2018 | $222,272.80 | FIFO |
| 27.61  Abdul Akande | NPRI TOLLING OPERATION<br>6780 CABALLO STREET<br>LAS VEGAS, NV 89119 | 12/18/2017 | $104,136.94 | FIFO |
| 27.62  Abdul Akande | NPRI TOLLING OPERATION<br>6780 CABALLO STREET<br>LAS VEGAS, NV 89119 | 9/26/2018 | $263,804.55 | FIFO |
| 27.63  Irfan Mujeebuddin | NAVASOTA<br>6780 DUSTY ROAD<br>NAVASOTA, TX 77868 | 12/18/2017 | $107,724.76 | FIFO |
| 27.64  John McFarland | NAVASOTA<br>6780 DUSTY ROAD<br>NAVASOTA, TX 77868 | 5/21/2018 | $30,152.65 | FIFO |

**Hexion Inc.**                                                                                      **Case Number:**        **19-10687**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.65  Regina Kyzer | BRADY ACFRAC DRIVE AND OLD MASON HWY BRADY, TX 76825 | 12/14/2017 | $2,529,399.79 | FIFO |
| 27.66  Regina Kyzer | BRADY ACFRAC DRIVE AND OLD MASON HWY BRADY, TX 76825 | 12/20/2018 | $750,022.40 | FIFO |
| 27.67  Abdul Akande | UNIVAR, ODESSA TX ASHER LOGISTICES, PSC LUBBOCK, TX 79404 | 12/15/2017 | $52,948.71 | FIFO |
| 27.68  John McFarland | MIDCITY OKC, OK (WATCO) 451 N. SUNNY LANE OKLAHOMA CITY, OK  73117 | 12/15/2017 | $574,068.21 | FIFO |
| 27.69  Regina Kyzer | ETX - HUGHES SPRINGS, TX - CIG 4383 FM 250 SOUTH HUGHES SPRINGS, TX 75656 | 12/10/2018 | $43,080.80 | FIFO |
| 27.70  John McFarland | SAN ANTONIO, TX 438 N. TAYMAN ST. SAN ANTONIO, TX 78226 | 3/31/2019 | $756,862.58 | FIFO |
| 27.71  Dustin Miller | HEXION - LAGRANDE SITE 026 62575 HIGHWAY 82 LA GRANDE, OR 97850 | 1/31/2019 | $1,166,836.77 | FIFO |
| 27.72  Nick Teeter | HEXION - PORTLAND SITE 057 10915 N. LOMBARD PORTLAND, OR 97203 | 2/28/2019 | $202,731.23 | FIFO |
| 27.73  Traci Revis | HEXION - SHEBOYGAN SITE 062 2522 SOUTH 24TH STREET SHEBOYGAN, WI 53081 | 2/28/2019 | $2,252,050.93 | FIFO |
| 27.74  Traci Revis | HEXION - SHEBOYGAN SITE 062 2522 SOUTH 24TH STREET SHEBOYGAN, WI 53081 | 1/31/2019 | $1,931,970.58 | FIFO |
| 27.75  John Gillepsie | HEXION - SPRINGFIELD SITE 083 470 S. 2ND STREET SPRINGFIELD, OR 97477 | 12/8/2018 | $5,203,669.17 | FIFO |
| 27.76  John Gillepsie | HEXION - SPRINGFIELD SITE 083 470 S. 2ND STREET SPRINGFIELD, OR 97477 | 12/13/2017 | $3,703,826.88 | FIFO |

**Hexion Inc.**                                                                 **Case Number:**          **19-10687**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
| --- | --- | --- | --- | --- |
| 27.77  Brian Achter | MCCRACKEN MOTOR FREIGHT WAREHOUSE<br>3445 W 1ST AVE<br>EUGENE, OR 97402 | 12/7/2018 | $328,309.07 | FIFO |
| 27.78  Brian Achter | MCCRACKEN MOTOR FREIGHT WAREHOUSE<br>3445 W 1ST AVE<br>EUGENE, OR 97402 | 12/12/2017 | $367,813.08 | FIFO |
| 27.79  Abdul Akande | DELTA WAREHOUSE, TZ<br>233 DELTA PARKWAY<br>BAYTOWN, TX 77523 | 4/27/2017 | $420,802.88 | FIFO |
| 27.80  Abdul Akande | PBS - MIDLAND, TX - HOOVER<br>10819 WEST COUNTY ROAD 72<br>MIDLAND, TX 79707 | 10/31/2018 | $547,674.89 | FIFO |
| 27.81  Regina Kyzer | VOYAGER #135<br>2140 N ST LOUIS STREET<br>BATESVILLE , AR 72501 | 12/28/2018 | $601,845.39 | FIFO |
| 27.82  Regina Kyzer | VOYAGER #135<br>2140 N ST LOUIS STREET<br>BATESVILLE , AR 72501 | 9/29/2017 | $420,037.19 | FIFO |
| 27.83  Regina Kyzer | ETX-BOSSIER CITY, LA-OAKLEY<br>11210 DOUG ATTAWAY DR<br>SHREVEPORT, LA 71115 | 3/31/2019 | $57,444.78 | FIFO |
| 27.84  Abdul Akande | EXCEL LA PORTE, TX<br>11935 HWY 225<br>LA PORTE, TX 77571 | 12/18/2017 | $238,226.60 | FIFO |
| 27.85  Abdul Akande | EXCEL LA PORTE, TX<br>11935 HWY 225<br>LA PORTE, TX 77571 | 9/26/2018 | $214,497.81 | FIFO |
| 27.86  Regina Kyzer | VOYAGER #135<br>16032 HOLLISTER STREET<br>HOUSTON, TX 77066 | 3/31/2019 | $537,296.44 | FIFO |
| 27.87  Regina Kyzer | PBS - LOVING, NM - CIG<br>167 KELLY ROAD<br>CARLSBAD, NM 88220 | 11/2/2018 | $26,923.98 | FIFO |
| 27.88  Regina Kyzer | PBS - LOVING, NM - CIG<br>167 KELLY ROAD<br>CARLSBAD, NM 88220 | 3/31/2019 | $799,560.33 | FIFO |

**Hexion Inc.**                                                           **Case Number:**         **19-10687**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.89  John McFarland | OKC - TRANSLOAD & LOGISTICS, LLC.<br>1726 S. AGNEW AVE.<br>OKLAHOMA CITY, OK  74804 | 12/20/2018 | $915,156.37 | FIFO |
| 27.90  John McFarland | OKC - TRANSLOAD & LOGISTICS, LLC.<br>1726 S. AGNEW AVE.<br>OKLAHOMA CITY, OK  74804 | 3/31/2019 | $1,228,049.26 | FIFO |
| 27.91  Jeffrey Tomchak | HEXION - MISSOULA SITE 080<br>3670 GRANT CREEK ROAD<br>MISSOULA, MT 59808 | 3/31/2019 | $1,382,062.72 | FIFO |
| 27.92  Regina Kyzer | ETX-BOSSIER CITY, LA-OAKLEY<br>11210 DOUG ATTAWAY DR<br>SHREVEPORT, LA 71115 | 12/14/2018 | $81,217.30 | FIFO |
| 27.93  Kevin Calcagno | KINDER MORGAN PLANT 955<br>405 CLINTON DR<br>GALENA PARK, TX 77547 | 11/9/2018 | $820,365.63 | FIFO |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|------------------|---------------------------------------|-----------------------------|
| 28.1  CRAIG A. ROGERSON<br>C/O HEXION INC.<br>180 E. BROAD ST.<br>COLUMBUS, OH 43215 | CHAIRMAN OF THE BOARD / DIRECTOR / CHIEF EXECUTIVE OFFICER / PRESIDENT | |
| 28.2  DOUGLAS A. JOHNS<br>C/O HEXION INC.<br>180 E. BROAD ST.<br>COLUMBUS, OH 43215 | EXECUTIVE VICE PRESIDENT / GENERAL COUNSEL / SECRETARY | |
| 28.3  GEORGE FERRY KNIGHT III<br>C/O HEXION INC.<br>180 E. BROAD ST.<br>COLUMBUS, OH 43215 | DIRECTOR / CHIEF FINANCIAL OFFICER / EXECUTIVE VICE PRESIDENT | |
| 28.4  HEXION LLC<br>180 E. BROAD ST.<br>COLUMBUS, OH 43215 | | 100.00% |
| 28.5  JOHN P. AULETTO<br>C/O HEXION INC.<br>180 E. BROAD ST.<br>COLUMBUS, OH 43215 | EXECUTIVE VICE PRESIDENT - HUMAN RESOURCES | |
| 28.6  MATTHEW SOKOL<br>C/O HEXION INC.<br>180 E. BROAD ST.<br>COLUMBUS, OH 43215 | EXECUTIVE VICE PRESIDENT - CHIEF ADMINISTRATOR OFFICER | |
| 28.7  NATHAN E. FISHER<br>C/O HEXION INC.<br>180 E. BROAD ST.<br>COLUMBUS, OH 43215 | EXECUTIVE VICE PRESIDENT - PROCUREMENT | |
| 28.8  PAUL BARLETTA<br>C/O HEXION INC.<br>180 E. BROAD ST.<br>COLUMBUS, OH 43215 | EXECUTIVE VICE PRESIDENT - OPERATIONS | |

| Hexion Inc. | Case Number: | 19-10687 |
| --- | --- | --- |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | | | |
| --- | --- | --- | --- | --- | --- |
| 29.1  JOSEPH P. BEVILAQUA PERSONAL ADDRESS REDACTED. AVAILABLE UPON REQUEST | CHIEF OPERATING OFFICER / EXECUTIVE VICE PRESIDENT | From: | 8/15/2008 | To: | 3/22/2019 |
| 29.2  KAREN E. KOSTER PERSONAL ADDRESS REDACTED. AVAILABLE UPON REQUEST | EXECUTIVE VICE PRESIDENT – ENVIRONMENTAL, HEALTH & SAFETY | From: | 6/10/2011 | To: | 10/30/2018 |

**Hexion Inc.**                                                                                         **Case Number:**        **19-10687**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.1   REFERENCE SOFA PART 2 QUESTION 4<br>        NOT AVAILABLE | | | |
| **TOTAL REFERENCE SOFA PART 2 QUESTION 4** | **$0** | | |
| **TOTAL** | **$0** | | |

**Hexion Inc.**                                                                           **Case Number:**          **19-10687**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
| --- | --- |
| 31. 1   HEXION LLC & SUBSIDIARIES | EIN:    20-2918090 |

**Hexion Inc.**                                                                                          **Case Number:**          **19-10687**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1    FIDELITY MANAGEMENT TRUST COMPANY | EIN:    04-6568107 |
| 32. 2    THE BANK OF NEW YORK MELLON HEXION INC. PENSION PLAN | EIN:    25-1926855 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

| Part 14: | Signature and Declaration |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on:        June 6, 2019

Signature:        */s/ George F. Knight, III*

George F. Knight, III, Executive Vice President and Chief Financial Officer

**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X]  No

[ ]  Yes