## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | x | |
| In re: | : | Chapter 11 |
| | : | |
| HEXION HOLDINGS LLC, et al.,[1] | : | Case No. 19-10684 (KG) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | : | **Re: D.I. 562** |
| | x | |

### NOTICE OF FILING OF AMENDMENTS TO SCHEDULES
### OF DEBTOR HEXION INC. (CASE NO. 19-10687)

PLEASE TAKE NOTICE that, on June 7, 2019, Hexion Inc. ("**Hexion**"), one of the debtors and debtors in possession in the above-captioned chapter 11 cases, filed its Schedules of Assets and Liabilities [D.I. 562] (the "**Schedules**") with the United States Bankruptcy Court for the District of Delaware.

PLEASE TAKE FURTHER NOTICE that Hexion is hereby filing amendments to the following Schedules (collectively, the "**Schedules Amendments**"):

- Schedule D (Creditors Who Have Claims Secured by Property) – amended to update the amounts of certain prepetition liens against Hexion;

- Schedule E/F (Creditors Who Have Unsecured Claims) – amended to add certain litigation liabilities and to redact employees' individual addresses;

- Schedule G (Executory Contracts and Unexpired Leases) – amended to add additional executory contracts and to update addresses for certain contract counterparties; and

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Hexion Holdings LLC (6842); Hexion LLC (8090); Hexion Inc. (1250); Lawter International Inc. (0818); Hexion CI Holding Company (China) LLC (7441); Hexion Nimbus Inc. (4409); Hexion Nimbus Asset Holdings LLC (4409); Hexion Deer Park LLC (8302); Hexion VAD LLC (6340); Hexion 2 U.S. Finance Corp. (2643); Hexion HSM Holdings LLC (7131); Hexion Investments Inc. (0359); Hexion International Inc. (3048); North American Sugar Industries Incorporated (9735); Cuban-American Mercantile Corporation (9734); The West India Company (2288); NL Coop Holdings LLC (0696); and Hexion Nova Scotia Finance, ULC (N/A). The address of the Debtors' corporate headquarters is 180 East Broad Street, Columbus, Ohio 43215.

- <u>Schedule H (Codebtors)</u> – amended to conform with Official Form 206H: Codebtors.

PLEASE TAKE FURTHER NOTICE that the Schedules Amendments only affect those claimants and claims identified therein and do not affect any other claimants or claims not identified in the amendments.

PLEASE TAKE FURTHER NOTICE that a copy of the Schedules Amendments is attached hereto as <u>Exhibit A</u>.  The amendments to Schedules D, E/F and G are in addition to, and do not replace, the previously filed Schedules D, E/F and G.  The amendment to Schedule H amends, supersedes and replaces, the previously filed Schedule H.  The Schedules Amendments are hereby incorporated into, and comprise an integral part of, the Schedules.  Hexion reserves its right to further amend the Schedules, from time to time as may be necessary or appropriate.

*[Remainder of the page intentionally left blank.]*

Dated:    June 13, 2019
      Wilmington, Delaware

                                    */s/ Brendan J. Schlauch*
Mark D. Collins (No. 2981)
Michael J. Merchant (No. 3854)
Amanda R. Steele (No. 5530)
Brendan J. Schlauch (No. 6115)
**RICHARDS, LAYTON & FINGER, P.A.**
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:    302-651-7700
Fax:    302-651-7701
Email:    collins@rlf.com
           merchant@rlf.com
           steele@rlf.com
           schlauch@rlf.com

      - and -

George A. Davis (admitted *pro hac vice*)
Andrew M. Parlen (admitted *pro hac vice*)
Hugh Murtagh (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
885 Third Avenue
New York, New York 10022
Telephone:    (212) 906-1200
Facsimile:    (212) 751-4864
Email:    george.davis@lw.com
           andrew.parlen@lw.com
           hugh.murtagh@lw.com

      - and -

Caroline A. Reckler (admitted *pro hac vice*)
Jason B. Gott (admitted *pro hac vice*)
**LATHAM & WATKINS LLP**
330 North Wabash Avenue, Suite 2800
Chicago, Illinois 60611
Telephone:    (312) 876-7700
Facsimile:    (312) 993-9767
Email:    caroline.reckler@lw.com
           jason.gott@lw.com

*Attorneys for the Debtors and Debtors in
Possession*

3

**EXHIBIT A**

**Hexion Inc.**                                                                  **Case Number:**    **19-10687**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens (Amended)** | | | | | | | | | |
| 2.55  BLUE CUBE OPERATIONS LLC<br>100 LARKIN CENTER<br>1821 LARKIN CENTER DRIVE<br>MIDLAND, MI 48674 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $4,131,091 | |
| 2.56  HYG FINANCIAL SERVICES, INC.<br>PO BOX 35701<br>BILLINGS, MT 59107 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $6,607 | |
| 2.57  KINGSBRIDGE HOLDINGS LLC<br>150 N FIELD DRIVE<br>SUITE 193<br>LAKE FOREST, IL 60045 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $2,275 | |
| 2.58  KOCH NITROGEN INTERNATIONAL SARL<br>PO BOX 31359<br>GRAND CAYMAN, KY120-6<br>CAYMAN ISLANDS | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | $3,078 | |

Liens (Amended) Total:    **$4,143,052**

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.1 | AARON CLAUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 | AARON GILLETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 | AARON JENKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 | AARON VANDERKAAY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 | AARON WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 | ABDUL QURAISHI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 | ABDUL-AZEEZ AKANDE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 | ACQUENETTE FISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 | ADAM DOWDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.10 | ADAM GRIFFIN<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 | ADAM HAGLER<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 | ADAM HARPER<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 | ADAM HOUSEMAN<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 | ADRIAN CLARK<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 | ADRIAN MORALES<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 | ADRIAN NINO<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 | ALAN EDWARDS<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 | ALAN MAYES<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 | ALBERT SHAFFER III<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 | ALEJANDRO BENAVIDES<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                        **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.21** ALEX GREENBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** ALEXANDER BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** ALEXANDER FERRARO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** ALEXANDER HOTTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** ALEXANDRA HUETER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** ALICIA HATLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** ALIVIA WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.28** ALLA HALE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.29** ALLEN SHELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.30** ALTON DICKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.31** ALTON SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                     **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.32** AMANDA GANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.33** AMITABH BANSAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.34** AMY MYERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.35** AMY SUCHODOLSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.36** AMY WHETSELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.37** ANASTASIA ELLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.38** ANDRAW MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.39** ANDRE CEASAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.40** ANDREA CROSLYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.41** ANDREA LUTZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.42** ANDREA PEREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td><strong>Part 1:</strong></td><td colspan="7"><strong>List All Creditors with PRIORITY Unsecured Claims</strong></td></tr>
</table>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| 2.43 | ANDREAS LIMBER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 | ANDREW AMIET CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 | ANDREW CARR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 | ANDREW DUNPHY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 | ANDREW FISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 | ANDREW FOOTE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 | ANDREW GRANTHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 | ANDREW SPERLING CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 | ANDREW TARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 | ANDREW VAUGHN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 | ANDY HILMER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.54**  ANETTE VIAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.55**  ANGEL TURNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.56**  ANIA LENIEC-LOVELESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.57**  ANITA ARMAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.58**  ANNA WALVOORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.59**  ANTHONY DESANTIAGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.60**  ANTHONY FLUHR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.61**  ANTHONY GEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.62**  ANTHONY HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.63**  ANTHONY KPA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.64**  ANTHONY PIGNERI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.65 | ANTHONY SOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 | ANTON MARKOV CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 | ANTONIO CASTILLO JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 | ANTONIO GONZALES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69 | ANTONIO WELLS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 | ARMELL AUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 | ASHLEY GUNDELFINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 | ASHOK REDDY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 | AUBIE FRANKLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 | AUDIE BREMER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 | AUDREY GLENN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                          **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| 2.76 | AUDREY SHELBY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 | AUSTIN ACHTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 | AUSTIN ALVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 | AUSTIN HESTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 | AVINASH LATTUPALLI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81 | BARBARA CHLADEK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 | BARRY BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 | BARRY DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 | BARRY DRAKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 | BARRY DUGAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 | BARRY NOWATZKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.87 | BART WOODS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 | BELINDA HAAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 | BEN O'QUINN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 | BENITA YOUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 | BENJAMIN ABRAMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 | BENNETTE DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 | BERTRAND DOWNS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 | BETH LOWE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 | BETHANY LAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 | BIDHYA KUNWAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 | BILLY EDWARDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                   **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.98**  BILLY GAREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.99**  BOBBY POLVADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.100**  BRAD WITT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.101**  BRADLEY BARR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.102**  BRADLEY BOYD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.103**  BRADLEY FOWLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.104**  BRADLEY LYONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.105**  BRADLEY SCHULTZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.106**  BRANDON BECK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.107**  BRANDON BURNETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.108**  BRANDON FOWLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.109** BRANDON KITTLESON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.110** BRANDON MONNIG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.111** BRANDON PARK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.112** BRANDON SCOVRONSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.113** BRANDON ZERINGUE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.114** BRANT GIPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.115** BRENDA TIRADO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.116** BRENNA HAAG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.117** BRENT DELLACOLETTA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.118** BRETT CHRISTY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.119** BRETT RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.120 | BRIAN ACHTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121 | BRIAN BEAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.122 | BRIAN CALLAHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123 | BRIAN CARRELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124 | BRIAN DERENZO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125 | BRIAN EZZELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126 | BRIAN HAIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.127 | BRIAN KATZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.128 | BRIAN KENTSHIRE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.129 | BRIAN PHILLIPS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.130 | BRIAN REDENSHEK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.131 | BRIAN SWARTLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.132 | BRITNEY SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.133 | BRITTANY GAUBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.134 | BROOKANN LABEREE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.135 | BROOKE THIEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.136 | BRUCE JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.137 | BRUCE RICHARDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.138 | BRUCE SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139 | BRYAN ASHCRAFT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140 | BRYAN BURLINGAME CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141 | BRYANT SHEPHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                       **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.142** BRYCE BERTRAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.143** BRYCE KAMPFE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.144** BRYCE MILLEVILLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.145** BURNS LAFFERTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.146** BYRON DOSTER JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.147** BYUNG NO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.148** CALEB INGRAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.149** CANDACE MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.150** CANDICE BAXTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.151** CARL PENDLETON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.152** CARL WILMER SR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| 2.153 | CARLOS POSTIGO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154 | CARLTON GIBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155 | CARLTON WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156 | CARMEN COOK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157 | CAROL MACIVOR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.158 | CAROLINE KILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159 | CAROLINE LEGAULT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160 | CAROLYN STONER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161 | CAROLYN WIEDEMER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 | CAROLYN WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 | CARRIE CROUCH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.164**   CARRIE RASMUSSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.165**   CASSANDRA IDLEBIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.166**   CASSANDRA THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.167**   CASSIDY HORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.168**   CECIL NEVILLS JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.169**   CEDRIC BALL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.170**   CHACE PHILLIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.171**   CHAD CARDWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.172**   CHAD COX CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.173**   CHAD FULLER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.174**   CHAD HARDING CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.175 | CHAD HUELSMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.176 | CHAD MCDOWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.177 | CHAD MURPHREE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.178 | CHAD QUILLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.179 | CHAD SAVOIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.180 | CHAD SHILLING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.181 | CHAD WHEELER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.182 | CHANDLER HUTCHISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.183 | CHARLES FULCHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.184 | CHARLES JACOBS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.185 | CHARLES JEFFERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| 2.186 | CHARLES MULLIKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 2.187 | CHARLES NICHOLS II CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.188 | CHARLES ROWE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.189 | CHARLES SIMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.190 | CHARLES SPYRES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.191 | CHARLES STANLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.192 | CHARLES THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.193 | CHARLES VALENTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.194 | CHARLIE KING CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.195 | CHERYL TOMCHAK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.196 | CHEYANNA HART CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.197**　CHRIS BIEFELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.198**　CHRIS GEISER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.199**　CHRIS HALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.200**　CHRIS HIGGANBOTHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.201**　CHRIS HYNES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.202**　CHRIS SALAZAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.203**　CHRISTIAN DEL DUCA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.204**　CHRISTINA BOGDAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.205**　CHRISTINA HESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.206**　CHRISTINA ROGGERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.207**　CHRISTINE JACOBS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.208** CHRISTOF DANYEL DEE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.209** CHRISTOPHER ALDRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.210** CHRISTOPHER BRACKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.211** CHRISTOPHER COURTNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.212** CHRISTOPHER CULLISON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.213** CHRISTOPHER GRIFFITH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.214** CHRISTOPHER HALES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.215** CHRISTOPHER KAZOR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.216** CHRISTOPHER LANGLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.217** CHRISTOPHER MAYHILL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.218** CHRISTOPHER REED CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.219**  CHRISTOPHER ROSSITER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.220**  CHRISTOPHER WEDEBROOK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.221**  CHRISTY CUSCHLEG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.222**  CHUNHUI ZHAO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.223**  CIBELLE SANVIDO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.224**  CINDY BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.225**  CLAY KOHL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.226**  CLAYTON TURK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.227**  CLINT RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.228**  CLYDE WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.229**  CODY CUMMINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                           **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.230** CODY MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.231** CODY SANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.232** COLE KOHUT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.233** COLEMAN BURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.234** COLETTE BARRICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.235** COLLEEN FITZSIMMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.236** COLLEEN GROEZINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.237** COLTEN THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.238** CONGXIANG ZHA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.239** COREY BEATTY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.240** COREY MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.241** CORNELIUS WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.242** CORY DURHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.243** CORY SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.244** CORY WILTURNER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.245** COURTNEY RABON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.246** COY MCCURRY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.247** CRAIG BROUILLETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.248** CRAIG DINITTO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.249** CRAIG DRERUP CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.250** CRAIG ISHMAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.251** CRAIG MCGRAW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.252**  CRAIG MOSIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.253**  CRAIG OXLEY JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.254**  CRAIG PRYZGODA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.255**  CRAIG ROGERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.256**  CRAIG STEFFANNI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.257**  CRAIG STURTZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.258**  CRAIG WULFEKUHLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.259**  CRAIG ZIRKLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.260**  CRYSTAL KEENEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.261**  CURTIS DONNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.262**  CURTIS SHELAST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.263 CYNTHIA DALE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.264 CYNTHIA FASTRICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.265 CYRILLE KAMOUN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.266 DALE APPLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.267 DALE HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.268 DALE RALSTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.269 DALE VALACH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.270 DALE WOLF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.271 DALE WOLFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.272 DALLAS ALVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.273 DAMON ARMSTRONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                              **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.274** DAN EIRICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.275** DANA JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.276** DANA STROM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.277** DANE BUTLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.278** DANIEL BISHOP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.279** DANIEL BOGGS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.280** DANIEL CLIFTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.281** DANIEL DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.282** DANIEL DURBIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.283** DANIEL EFFINGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.284** DANIEL FORTUNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                         **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.285 | DANIEL GEDEON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.286 | DANIEL GUNDERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.287 | DANIEL HORVATH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.288 | DANIEL MILLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.289 | DANIEL MOLINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.290 | DANIEL PACHECO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.291 | DANIEL POETZL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.292 | DANIEL VALDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.293 | DANIEL WEINMANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.294 | DANIEL WELLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.295 | DANIEL WOHNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.296 | DANIEL WOODROW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.297 | DANNY GLISSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.298 | DANNY SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.299 | DARCY EVANS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.300 | DARIUS TYLER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.301 | DARLENE SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.302 | DARNITTA RANDOLPH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.303 | DARREN DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.304 | DARRIN ROBBINS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.305 | DARYL HEADDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.306 | DAVID BALDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| 2.307 | DAVID BURKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.308 | DAVID COLLINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.309 | DAVID COUGHLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.310 | DAVID DARK JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.311 | DAVID DILWORTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.312 | DAVID DUBOIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.313 | DAVID EVERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.314 | DAVID HARRISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.315 | DAVID HAYS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.316 | DAVID HAYWOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.317 | DAVID HOLMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.318 DAVID JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.319 DAVID MAMMARELLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.320 DAVID MONROE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.321 DAVID POSADAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.322 DAVID POTTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.323 DAVID RICHARDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.324 DAVID SCORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.325 DAVID SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.326 DAVID SHAFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.327 DAVID SNOVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.328 DAVID ST. ROMAIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td>**Part 1:**</td><td>**List All Creditors with PRIORITY Unsecured Claims**</td></tr>
</table>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.329** DAVID STEINER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.330** DAVID URE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.331** DAVID VEASMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.332** DAVID WEAVER III CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.333** DAVID WEBER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.334** DAVID WILFONG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.335** DAVID WINZENRIED CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.336** DEBBIE COHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.337** DEBORAH PAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.338** DEBORAH WATERS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.339** DEBRA DUTTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.340  DEBRA LEWIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.341  DELPHINA PELUSO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.342  DEMARCUS BORDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.343  DEMETRIOS LIMBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.344  DENIOUS CRAVENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.345  DENISE COLLINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.346  DENISE MICKENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.347  DENISE ROBERTSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.348  DENNIS HAMMOND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.349  DENNIS LASHLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.350  DENNIS RYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.351  DEONTE HAWKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.352  DERICK WRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.353  DERIK SATSKY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.354  DEVIN NARDI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.355  DEVIN THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.356  DEVON LYLES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.357  DIANA SEPULVEDA-CAMARENA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.358  DIANA ZARINS ANSEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.359  DIANNE THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.360  DIMAS ACOSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.361  DINA WONN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                           **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.362**   DIONYSIA HERMAN <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.363**   DOMINIC THIBODEAUX <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.364**   DON HIDALGO <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.365**   DON SCOTT <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.366**   DONALD ALEXANDER <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.367**   DONALD CURRIE <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.368**   DONALD DOOGAN <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.369**   DONALD ENGLISH <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.370**   DONALD FLANAGAN <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.371**   DONALD KARLQUIST <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.372**   DONALD KELLER <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.373 | DONALD SHELTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.374 | DONALD ULLERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.375 | DONALD YOUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.376 | DONNA BARNES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.377 | DONNIE BORDELON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.378 | DOROTHY HAYGOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.379 | DOUANENG LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.380 | DOUGLAS CALLICOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.381 | DOUGLAS ECKLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.382 | DOUGLAS ELLIOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.383 | DOUGLAS HUTCHISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.384** DOUGLAS JOHNS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.385** DOUGLAS OLIVER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.386** DOUGLAS PANKOW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.387** DOUGLAS SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.388** DREMA SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.389** DUANE HERREDSVELA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.390** DUSTIN FARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.391** DUSTIN MATTHEWS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.392** DUSTIN MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.393** DWIGHT MURRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.394** EDDIE BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.395** EDMONIA PAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.396** EDWARD SMALLWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.397** EDWARD STRINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.398** EDWARD WOLLASTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.399** EDWIN FALLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.400** EHREN KRUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.401** ELIJAH SCHAEFER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.402** ELIZABETH BECKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.403** ELIZABETH GABEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.404** ELIZABETH VAN BODEGRAVEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.405** ELLEN DENISKY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.406** EMILIO MARTINEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.407** EMMA VAN HORN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.408** ERIC CARSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.409** ERIC DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.410** ERIC JOOSSE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.411** ERIC MUNSTER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.412** ERIC STEPPLING CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.413** ERIC WATTS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.414** ERIC WOLFE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.415** ERIK DOYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.416** ERIKA MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.417**   ERIN DURBIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.418**   ERIN MORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.419**   ERNESTO VALDES LABASTILLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.420**   ERVIN MUBAREKYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.421**   EUGENE THEIBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.422**   FELIPE SILVAS III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.423**   FRANK CANADA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.424**   FRANK PANNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.425**   FRANKLIN LEAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.426**   FREDA BUCHANAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.427**   FREDERICK DICKSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.428  GANAPATHY VISWANATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.429  GARRETT LAIRD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.430  GARY BOWLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.431  GARY BUCKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.432  GARY EDLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.433  GARY GOMEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.434  GARY GREIVENKAMP CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.435  GARY MENGLE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.436  GARY OSBORNE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.437  GARY RAMSER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.438  GARY ROUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.439**  GARY SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.440**  GARY TEW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.441**  GARY TIMMONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.442**  GARY WEINHEIMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.443**  GENE JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.444**  GEORGE BAARTMANS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.445**  GEORGE COMPTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.446**  GEORGE KNIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.447**  GEORGE NOETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.448**  GEORGE NOGGLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.449**  GERALD CLARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.450 | GERALD CRIBB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.451 | GERALD DAWSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.452 | GERALD PALMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.453 | GILBERT CANTU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.454 | GILMAR ESPANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.455 | GINA SCHECTER-CAHANIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.456 | GLEN DREGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.457 | GLENN BROCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.458 | GREG COLCHIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.459 | GREG CONANT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.460 | GREG DEIST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                  **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.461 | GREGORY BRINER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.462 | GREGORY CAUSBY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.463 | GREGORY CONRAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.464 | GREGORY JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.465 | GREGORY KIRCHNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.466 | GREGORY SCHERTZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.467 | GREGORY SHOTWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.468 | GRENDLE GRAHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.469 | GURP AHLUWALIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.470 | H WREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.471 | HARLON SPIERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.472 | HAROLD CHAMBERS JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.473 | HAROLD MOORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.474 | HARRY FRANKHOUSER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.475 | HARRY SCHNEIDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.476 | HEATHER MATTHEWS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.477 | HELENA WARE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.478 | HENRY BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.479 | HENRY LARGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.480 | HENRY TILKIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.481 | HOLLY STRATTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.482 | HONGSHI ZHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td><strong>Part 1:</strong></td><td colspan="7"><strong>List All Creditors with PRIORITY Unsecured Claims</strong></td></tr>
</table>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.483** HOWARD SPEED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.484** HUGH MCPHERSON II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.485** HUIXIAN MAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.486** HUNG DUONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.487** IAN MERRIMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.488** IAN PARKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.489** ISIAH SOMERVILLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.490** JACK WITHROW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.491** JACOB CATRON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.492** JACOB LASH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.493** JACOB RYKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.494** JAIME SCHEKAIBAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.495** JAMARKUS MOSES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.496** JAMES BARKER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.497** JAMES BELLINGER JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.498** JAMES BRYANT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.499** JAMES CAMPBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.500** JAMES CHISM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.501** JAMES CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.502** JAMES CONNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.503** JAMES COWIE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.504** JAMES DELFUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.505** JAMES DOVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.506** JAMES DURBIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.507** JAMES FLANAGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.508** JAMES FLEMING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.509** JAMES GAMBRELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.510** JAMES GRISWOLD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.511** JAMES HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.512** JAMES HARTMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.513** JAMES LABAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.514** JAMES LAURELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.515** JAMES LEBOEUF JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                         **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.516  JAMES LOBDELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.517  JAMES LOPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.518  JAMES MICHALARIAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.519  JAMES MINTER JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.520  JAMES PARKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.521  JAMES POOLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.522  JAMES RAFF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.523  JAMES RANDALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.524  JAMES SPICKNALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.525  JAMES STRICKLAND JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.526  JAMES THOMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.527 JAMES WHITCOMB CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.528 JAMES WIECZOREK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.529 JAMES YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.530 JAMIE MCKINNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.531 JAN BEETGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.532 JAN MIREK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.533 JANET BERG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.534 JANICE WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.535 JARET BROCHMANN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.536 JARVON ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.537 JASON BENDER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.538** JASON BUGHER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.539** JASON BURGESS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.540** JASON BURKHARDT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.541** JASON CAMP CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.542** JASON CROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.543** JASON DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.544** JASON FAIRCLOTH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.545** JASON FLETCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.546** JASON HOBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.547** JASON HOLDER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.548** JASON MAURER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.549 | JASON RIVERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.550 | JASON TRENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.551 | JASON WINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.552 | JAVIER INVERNIZZI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.553 | JAVIER PRO RISQUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.554 | JAY BURNSIDE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.555 | JAYSON BOHNSTEHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.556 | JEAN-PAUL AUCOIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.557 | JEFF ALEXANDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.558 | JEFF HOUSTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.559 | JEFFERY GIVENS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|------|------|---|---|---|--------|-------------|-----------------|

### Employee Wages and Benefits

| | | | | | | | | |
|------|------|------|---|---|---|--------|-------------|-----------------|
| 2.560 | JEFFERY HAWKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.561 | JEFFREY BRIDWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.562 | JEFFREY FRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.563 | JEFFREY HAMILTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.564 | JEFFREY LADUKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.565 | JEFFREY LAIRD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.566 | JEFFREY MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.567 | JEFFREY MARX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.568 | JEFFREY MCDANIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.569 | JEFFREY OUELLETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.570 | JEFFREY RENSHAW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                   **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.571 | JEFFREY RENTFROW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.572 | JEFFREY ROHDE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.573 | JEFFREY SWARTZENTRUBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.574 | JEFFREY TOMCHAK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.575 | JEFFREY WALTERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.576 | JEFFREY WOLCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.577 | JENNIFER CHUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.578 | JENNIFER KORDUCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.579 | JENNIFER LESTINI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.580 | JENNIFER MORENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.581 | JEREMY ACOSTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                     **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.582 | JEREMY KERVIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.583 | JEREMY RAYBURN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.584 | JEREMY RENFRO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.585 | JEREMY WINTERBURN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.586 | JERIANNE SCHULTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.587 | JERMAINE FAULKNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.588 | JERMAINE SHAW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.589 | JEROEN JANSEMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.590 | JERRY KURINSKY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.591 | JERRY PATTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.592 | JERVIS ALLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.593 | JESSE BOGGS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.594 | JESSE MCQUILLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.595 | JESSE MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.596 | JESSE RAMBIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.597 | JESSE SHREVE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.598 | JESSICA COCHRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.599 | JESSICA COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.600 | JESSICA ESPINOSA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.601 | JESSICA PERRILL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.602 | JESSIE WILKE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.603 | JESUDOSS KINGSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.604 | JHILMIL HATTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.605 | JIE YU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.606 | JIKAI WU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.607 | JIMEL CLARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.608 | JIMMIE CARRIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.609 | JIMMIE RUSTIN JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.610 | JIMMY BARBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.611 | JIMMY JENNINGS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.612 | JIMMY RAMIREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.613 | JOANN WEARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.614 | JOANNE COOLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.615 | JODIE THOMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.616 | JODY LIVELY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.617 | JODY SIMONEAUX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.618 | JOE LOPEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.619 | JOEL JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.620 | JOEL MENDENHALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.621 | JOHN AULETTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.622 | JOHN BELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.623 | JOHN BODIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.624 | JOHN BRANHAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.625 | JOHN CONNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.626** JOHN CRAWFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.627** JOHN DAYTON JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.628** JOHN ELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.629** JOHN FALLON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.630** JOHN GARNER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.631** JOHN GILLESPIE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.632** JOHN GRABOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.633** JOHN GREEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.634** JOHN HEAD III CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.635** JOHN HENSLEY JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.636** JOHN KOMPA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td>**Part 1:**</td><td>**List All Creditors with PRIORITY Unsecured Claims**</td></tr>
</table>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.637 | JOHN KROCHMAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.638 | JOHN LUTZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.639 | JOHN MCFARLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.640 | JOHN NORTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.641 | JOHN ROEGNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.642 | JOHN SEEREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.643 | JOHN SLAYTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.644 | JOHN STIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.645 | JOHN STOKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.646 | JOHN TAYLOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.647 | JOHN TERRACINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.648** JOHN VIGNES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.649** JOHN VORENKAMP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.650** JOHN WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.651** JOHN ZIEBIEC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.652** JOHN ZUPPAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.653** JOLENE JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.654** JON BERGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.655** JONATHAN COOPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.656** JONATHAN DAVIDSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.657** JONATHAN FIELDING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.658** JONATHAN SHAW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.659** JONATHAN SQUIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.660** JONI NICKOLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.661** JORDAN BOLES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.662** JORDAN DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.663** JORDAN MCCLEERY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.664** JORDAN PHILLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.665** JORGE GONZALEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.666** JORGE HERRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.667** JORIL MORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.668** JOSE LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.669** JOSE MAGANA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.670** JOSE SANTOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.671** JOSEPH BEVILAQUA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.672** JOSEPH CRAYCROFT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.673** JOSEPH DININO II<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.674** JOSEPH FULLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.675** JOSEPH JORDAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.676** JOSEPH MARENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.677** JOSEPH MAUPIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.678** JOSEPH MOYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.679** JOSEPH MURPHY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.680** JOSEPH PAKACKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.681**  JOSEPH ROSS  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.682**  JOSEPH SIKA  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.683**  JOSHUA BAILEY  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.684**  JOSHUA FARLEY  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.685**  JOSHUA FLICK  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.686**  JOSHUA HAMILTON  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.687**  JOSHUA LONG  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.688**  JOY PARKS  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.689**  JUAN TERRAZAS  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.690**  JUSTIN MYERS  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.691**  JUSTIN ROSE  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| 2.692 | JUSTIN TARVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.693 | JUSTIN VILLAPANDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.694 | JUSTIN WELLIVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.695 | JUSTIN WESTFALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.696 | JUSTINE STEWART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.697 | KAELT SIMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.698 | KALEB LAWTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.699 | KALI WALLENTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.700 | KALKIDAN TEFERA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.701 | KAMESWARA NARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.702 | KAMLESH BRAHMBHATT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.703 | KAN TSAI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.704 | KARA RECTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.705 | KAREN VANN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.706 | KARL PETERHAENSEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.707 | KATHLEEN PADOVA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.708 | KATHLEEN PORTER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.709 | KATIE SECKEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.710 | KEITH MAICACH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.711 | KELI MOON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.712 | KELLIE BISHOP CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.713 | KELSEY KEWEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.714** KEN KAVALEW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.715** KEN WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.716** KENNETH CARGILL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.717** KENNETH DRUCKER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.718** KENNETH GRAPES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.719** KENNETH LOWERY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.720** KENNETH MILHOUS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.721** KENNETH WADDELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.722** KENNITH TRAINOR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.723** KENT BONAR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.724** KENT MICHELS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                             **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.725 | KERRI SULLIVAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.726 | KEVEN DYE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.727 | KEVIN BUCZYNSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.728 | KEVIN CALCAGNO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.729 | KEVIN FORTIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.730 | KEVIN HAMORI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.731 | KEVIN MILLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.732 | KEVIN RILEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.733 | KEVIN WILDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.734 | KIMBERLY FRITZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.735 | KIMBERLY GOODWIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.736**  KIMBERLY HALLMARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.737**  KIRBY BRINK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.738**  KRISTIE MISTRETTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.739**  KRISTIN FISHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.740**  KRISTIN HULSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.741**  KRYSTYNA REHAUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.742**  KURT GUTTING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.743**  KURT WAGNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.744**  KYLE BAILEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.745**  KYLE HART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.746**  KYLE KAUFMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.747 | KYLE KINGSTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.748 | KYLE LEVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.749 | KYLE MESSEROLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.750 | KYLE MIRABILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.751 | KYLE PRUNTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.752 | KYLE SCHAFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.753 | LACY ROSSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.754 | LAN NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.755 | LARRY ANDERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.756 | LARRY BRAVENEC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.757 | LARRY BRENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.758** LARRY CORLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.759** LARRY JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.760** LAURA KAVANAGH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.761** LAURENCE CARDANI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.762** LAURIE ALBAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.763** LAURIE SCHUNKE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.764** LAWRENCE GEIST CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.765** LAWRENCE SPEGELE JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.766** LEAH ROMERO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.767** LEANNA THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.768** LEANNE WALSH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.769** LEE HEINS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.770** LEE WIEGAND CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.771** LEILA ISHTAYEH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.772** LELAND MURRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.773** LEO CAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.774** LEO ELDER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.775** LESLIE TACKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.776** LESZEK JANKOWSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.777** LETITIA POLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.778** LI JIANG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.779** LINA ZHAO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.780** LINDA MCQUILLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.781** LINDSAY BELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.782** LISA DOSCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.783** LISA JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.784** LISA LAURIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.785** LISA LAWRANCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.786** LISA TATUM-WEASE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.787** LOGAN CABORI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.788** LONNIE BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.789** LONNIE REVILS JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.790** LORA AGUIRRE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.791** LORI BABINEAUX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.792** LOWELL HAMILTON JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.793** LUIS SEVILLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.794** LUKE LEBLANC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.795** M RICHARDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.796** MACK FREEMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.797** MACK GRAVES JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.798** MACKENZIE WOODS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.799** MADISON SKIDMORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.800** MALIKA RIZMANOVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.801** MARCELO HERSZENHAUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                   **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.802** MARCI MCENANEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.803** MARCO BALDERAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.804** MARCOS CANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.805** MARCOS RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.806** MARCOS SOLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.807** MARCUS MURPHY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.808** MARGARET WARNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.809** MARIA DEWENDT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.810** MARION TARTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.811** MARISSA PINITTANOND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.812** MARK ALNESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.813   MARK AUCOIN<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.814   MARK BIDSTRUP<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.815   MARK BUMMER<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.816   MARK CLARK<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.817   MARK FIELDS<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.818   MARK FOXWORTHY<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.819   MARK GORDON<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.820   MARK GRUENWALD<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.821   MARK KAISER<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.822   MARK KALLEMBACH<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.823   MARK MOSES<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.824**   MARK PETERSON <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.825**   MARK PETITT <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.826**   MARK UNDERHILL <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.827**   MARLENE MERCADO <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.828**   MARTIN REIM <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.829**   MARTY NEWTON <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.830**   MARVIN COBBS JR <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.831**   MARY HACKWORTH <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.832**   MARY PAYTON <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.833**   MASON DURRIN <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.834**   MATHEW KISSELL <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                           **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.835** MATTHEW BARCUS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.836** MATTHEW JALBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.837** MATTHEW JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.838** MATTHEW KAUFFMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.839** MATTHEW KENNEDY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.840** MATTHEW LASALLE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.841** MATTHEW LENNON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.842** MATTHEW PETERS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.843** MATTHEW SOKOL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.844** MATTHEW SUMPTER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.845** MATTHEW WATSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.846** MATTHEW WEBBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.847** MATTHEW YOUNG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.848** MATTISON DURRIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.849** MAUREEN GALBREATH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.850** MAURICE STALLARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.851** MEAGAN SCHMIDTKA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.852** MEGAN ELLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.853** MEGHAN WEBSTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.854** MELANIE MILLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.855** MELANIE TOWNSEND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.856** MELINDA GROVES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                        **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.857 | MELISSA BLACK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.858 | MELISSA CRAIGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.859 | MELISSA MACINNIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.860 | MICHAEL BAHM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.861 | MICHAEL BRADEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.862 | MICHAEL BROOKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.864 | MICHAEL BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.863 | MICHAEL BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.865 | MICHAEL BROWNING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.866 | MICHAEL CAMPBELL JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.867 | MICHAEL CAUTHORN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.868** MICHAEL CROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.869** MICHAEL DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.870** MICHAEL DECKER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.871** MICHAEL DEMPSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.872** MICHAEL DEROSA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.873** MICHAEL DURHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.874** MICHAEL EZZELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.875** MICHAEL FAIRCLOTH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.876** MICHAEL FISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.877** MICHAEL GREGER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.878** MICHAEL GREULICH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.879 MICHAEL HARMATA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.880 MICHAEL HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.881 MICHAEL HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.882 MICHAEL KEANE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.883 MICHAEL KINMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.884 MICHAEL KRISTOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.885 MICHAEL LINDSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.886 MICHAEL LOHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.887 MICHAEL MALMBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.888 MICHAEL MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.889 MICHAEL MCCOY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.890 | MICHAEL MCINNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.891 | MICHAEL MONTOOTH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.892 | MICHAEL PAIT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.893 | MICHAEL PITRE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.894 | MICHAEL PRENTICE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.895 | MICHAEL REED CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.896 | MICHAEL SCHULER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.897 | MICHAEL SIEBEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.898 | MICHAEL SINCLAIR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.899 | MICHAEL VALENTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.900 | MICHAEL VERNON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.901** MICHAEL ZUNIGA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.902** MICHAELA JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.903** MICHAELE MCCLINTOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.904** MICHELE KEYS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.905** MICHELE LAHEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.906** MICHELE MARTINIAK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.907** MICHELLE BENNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.908** MIGUEL ORDONEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.909** MILTON GIDDENS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.910** MINGBO HE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.911** MIRNA ROBLES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.912** MISTY ZIMMERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.913** MITCHELL DONNAUD JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.914** MITCHELL DRAVING CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.915** MITCHELL GUENTHER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.916** MOHAMED SHAWKY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.917** MOHAMMAD TASOOJI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.918** MORGAN HAHNERT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.919** NAGABHUSHANA VENKAT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.920** NANCY TEEPLE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.921** NATHAN ADAMS III CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.922** NATHAN BRUNO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.923** NATHAN FISHER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.924** NATHAN HUTCHISON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.925** NATHAN NEWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.926** NATHAN PROVOST CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.927** NATHAN RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.928** NATHAN ROBSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.929** NEAL HICKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.930** NEAL HOWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.931** NED EDWARDS III CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.932** NEIL BOOK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.933** NEIL KLEINMARK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.934** NEIL THOMPSON JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.935** NELSON PRIETO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.936** NICHOLAS BERGH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.937** NICHOLAS DICKSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.938** NICHOLAS GALLAGHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.939** NICHOLAS HUTCHISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.940** NICHOLAS JARMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.941** NICHOLAS MEYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.942** NICHOLAS PERKINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.943** NICHOLAS SCHOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.944** NICHOLAS SUVANTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.945** NICHOLAS TAVERNARO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.946** NICHOLAS WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.947** NICK CALDWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.948** NICK CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.949** NICKLAS TEETER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.950** NICOLAS CUETO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.951** NIKOLAS SWEENEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.952** NIMESH BHAKTA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.953** NIVEDEETA TOMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.954** NOEMI RESCH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.955** NORMAN FABIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.956 OLESYA DERBEDENEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.957 PABLO RAMOS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.958 PAMELA DICKERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.959 PAMELA PETITT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.960 PARUL PATEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.961 PATRICIA GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.962 PATRICIA LOCKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.963 PATRICIA MURRELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.964 PATRICK CLAIRMONT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.965 PATRICK FLYNN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.966 PATRICK NORRIS JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                         **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:       List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**<u>Employee Wages and Benefits</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.967** PATTI HUETER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.968** PATTY MILLIKEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.969** PAUL BARLETTA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.970** PAUL CONSEMIU CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.971** PAUL DEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.972** PAUL MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.973** PAUL OGLES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.974** PAUL ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.975** PAUL SAIZAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.976** PAULA CARLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.977** PAULINE LAWSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.978** PEDRO BOITEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.979** PER EKEVAG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.980** PETE TORRES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.981** PETER ADAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.982** PETER DEJONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.983** PETER KOVACS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.984** PETER ROSATO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.985** PHETDARA PHOUANESAVATH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.986** PHILIP BUSOVNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.987** PHILIP DOWNING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.988** PHILLIP GUTIERREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.989** PHILLIP PARADISE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.990** PIERRE LEMIEUX CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.991** PRASHANTH HEJMADI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.992** PRAVIN KUKKALA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.993** PRENTICE BODIE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.994** R VERBOOM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.995** RACHEL LOMBARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.996** RALPH BREUER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.997** RAMEEZ BULLOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.998** RAMESH PISIPATI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.999** RAMOND BILLUPS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                               **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1000** RANDALL BEETS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1001** RANDALL ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1002** RANDY NERREN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1003** RANDY PITTMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1004** RANDY WITTMIER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1005** RAQUEL ALVAREZ MATEOS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1006** RAUL BARRERA JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1007** RAY WINFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1008** RAYFORD HUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1009** RAYMOND VANDEWEERD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1010** REBEKKAH LIVELY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1011** REGINA GREEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1012** REGINA KYZER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1013** REGINALD RAINEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1014** REUBEN JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1015** RICHARD BANNERMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1016** RICHARD COLLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1017** RICHARD DALEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1018** RICHARD DANEC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1019** RICHARD DOWNING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1020** RICHARD GASTALDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1021** RICHARD JEWETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:       List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1022**  RICHARD KLOOSTRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1023**  RICHARD KORTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1024**  RICHARD MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1025**  RICHARD MCNEAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1026**  RICHARD MOSIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1027**  RICHARD PINEAULT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1028**  RICHARD SCHUMACHER JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1029**  RICHARD WEAVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1030**  RICK BOGGS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1031**  RICK FISHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1032**  RICK SPEEDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1033** RICKY DICKMYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1034** RICKY MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1035** RICKY SIMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1036** ROBERT BAER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1037** ROBERT BARDWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1038** ROBERT BATES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1039** ROBERT BRYERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1040** ROBERT DALE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1041** ROBERT DE MEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1042** ROBERT DOBBINS III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1044** ROBERT ELLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                            **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1043** ROBERT ELLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1045** ROBERT HANNAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1046** ROBERT HARTMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1047** ROBERT HAYES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1048** ROBERT HEISKELL JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1049** ROBERT HOLMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1050** ROBERT JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1051** ROBERT KELLINGTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1052** ROBERT LIPE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1053** ROBERT NEWCOMBE JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1054** ROBERT NICHOLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                                    Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1055** ROBERT OUTLAW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1056** ROBERT PERSINGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1057** ROBERT PETERSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1058** ROBERT POWELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1059** ROBERT STEWART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1060** ROBERT TILLOTSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1061** ROBERT TORREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1062** ROBERT UTECH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1063** ROBERT WOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1064** ROBIN SCHWEINSBERG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1065** ROBYN PIRTLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1066** ROCKY DUPLESSIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1067** ROD GRAF CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1068** RODERICK SIBLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1069** RODNEY ROBERTS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1070** RODRIGO GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1071** ROGER EZZELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1072** ROGER WILLIAMSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1073** ROHIT YAMA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1074** ROLAND GRAY JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1075** RONALD BAZINET CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1076** RONALD ENGLISH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                  **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1077 RONALD HASLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1078 RONALD HESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1079 RONALD KUNSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1080 RONALD SHUMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1081 RONNELL ROSS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1082 RORY KERN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1083 ROSALYN SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1084 ROSANNA GEARHEART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1085 ROSHOND MALVEAUX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1086 ROSS VENZKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1087 ROY SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.1088** ROY WASSILY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1089** RUDY BLANCHARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1090** RUPERT BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1091** RUSSELL FLOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1092** RUSTY JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1093** RUTH MEAUX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1094** RYAN ARGUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1095** RYAN BESAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1096** RYAN KINNEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1097** RYAN MANCINI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1098** RYAN THOMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                      **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1099** SAHO IKEMOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1100** SAMANTHA BARTON FULLERTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1101** SAMANTHA SOLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1102** SAMMY HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1103** SAMSON VIDYANAND CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1104** SAMUEL BAKER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1105** SAMUEL HERNANDEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1106** SAMUEL MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1107** SAMUEL WOOLDRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1108** SANDRA BURNS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1109** SANDRA SCHIESSER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Hexion Inc.                                                                          Case Number:        19-10687

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| 2.1110 SANJAY GANGAL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1111 SARA FROJEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1112 SARAH BIEGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1113 SARAH BOLESIC CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1114 SARAH LAMSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1115 SARAH WOOTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1116 SAUL LUGO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1117 SCOTT FARLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1118 SCOTT HALL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1119 SCOTT HAPPEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1120 SCOTT LALONDE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                  **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1121** SCOTT MARKHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1122** SCOTT MCINTYRE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1123** SCOTT PEACE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1124** SCOTT REGNER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1125** SCOTT STELLER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1126** SCOTT STEPHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1127** SCOTT STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1128** SCOTT WOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1129** SEAN FALLON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1130** SEAN PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1131** SHANE DORSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1132  SHANE FELTS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1133  SHANE MOWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1134  SHANNON OURSO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1135  SHAREE ALEXANDER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1136  SHARON VENTRESCA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1137  SHAWN ARNETT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1138  SHAWN FRAZIER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1139  SHAWN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1140  SHAWNTA HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1141  SHELLY STURDEVANT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1142  SHELLY WAITE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1143** SHU LIU CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1144** SIDNEY ADAMS II CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1145** SILAS DEAL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1146** SKYE EUSTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1147** SONIA CLEMONS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1148** SONYA MYERS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1149** SPENCER GUILLOT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1150** SPENCER PIERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1151** STACEY GILLESPIE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1152** STANISLAV POPOV CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1153** STARSKY WALLACE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                          **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1154** STEPHANIE COUHIG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1155** STEPHANIE DICKERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1156** STEPHANIE HAPPEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1157** STEPHANIE RUSH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1158** STEPHEN ARBUCKLE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1159** STEPHEN DEVALL JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1160** STEPHEN EMERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1161** STEPHEN HEFNER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1162** STEPHEN PHILLIPS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1163** STEPHEN SENECO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1164** STEPHEN TOBE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                              **Case Number:**         **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1165** STEPHEN WESTFALL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1166** STEVE LOWERY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1167** STEVEN BANICK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1168** STEVEN DIMOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1169** STEVEN EDWARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1170** STEVEN HEDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1171** STEVEN HEINE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1172** STEVEN KOENIG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1173** STEVEN MARAK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1174** STEVEN MASSEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1175** STEVEN PRUE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                           **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Employee Wages and Benefits

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1176 STEVEN SALEMI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1177 STEVEN SAUTER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1178 STEVEN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1179 STEVEN STATHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1180 STEVEN STEMPIHAR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1181 STEVEN WATTNER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1182 SUGANYA RANGARAJAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1183 SUSAN DODD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1184 SUSAN HIBBLER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1185 SUSAN NEWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1186 SUSAN NITSCHKE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                            **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1187 SYDNEY LINDQUIST CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1188 TAMEKA DEW-COOLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1189 TAMMY HODGES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1190 TAMMY WORRALL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1191 TANIA POWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1192 TARA MONISTERE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1193 TERESA BRENNER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1194 TERRENCE BRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1195 TERRI DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1196 TERRY BEELER JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1197 TERRY BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1198**  TERRY HAGENS  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1199**  TERRY KAPP  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1200**  TERRY LOY  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1201**  TERRY RADUENZ  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1202**  TERRY SMITH  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1203**  TESS LASALLE  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1204**  THEODORE WITHROW  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1205**  THOMAS BILLER  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1206**  THOMAS BUSH  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1207**  THOMAS CHOATE  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1208**  THOMAS CURTIS  CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                       **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1209** THOMAS FARLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1210** THOMAS FINCH JR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1211** THOMAS GRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1212** THOMAS HOSSBACH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1213** THOMAS LOCASCIO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1214** THOMAS OTTO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1215** THOMAS PALATHRA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1216** THOMAS STERNTHAL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1217** THOMAS SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1218** TIFFANY OWENS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1219** TIM BRUEGMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1220** TIM DUNCAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1221** TIMOTHY ALBRIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1222** TIMOTHY BLOOM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1223** TIMOTHY BOGGS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1224** TIMOTHY DEROCHE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1225** TIMOTHY GRUVER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1226** TIMOTHY MORRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1227** TIMOTHY STACY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1228** TIMOTHY WILLETT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1229** TIMOTHY WISE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1230** TODD CRAWLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                           **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1231** TODD DRAPER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1232** TODD HARTLAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1233** TODD MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1234** TODD SAVAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1235** TODD SIMPKINS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1236** TODD WILCOX CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1237** TODD YOTHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1238** TONY ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1239** TRACI REVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1240** TRACY CARR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1241** TRACY HOLLOMON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                  **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Wages and Benefits** | | | | | | | |
| **2.1242**   TRACY KREBS <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1243**   TRACY MILLER <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1244**   TRAVIS BORLAND <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1245**   TRAVIS BROWN <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1246**   TRAVIS JOSEY <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1247**   TREVOR DEVILLIER <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1248**   TREVOR MARSHALL <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1249**   TREVOR MELUGIN <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1250**   TRUDIE MILLER <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1251**   TYLER DOMINGUE <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1252**   TYLER INGRAHAM <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                    **Case Number:**       **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Employee Wages and Benefits** | | | | | | | |
| **2.1253** TYRESSUS WOOTEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1254** VALERIE SARNOWSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1255** VENKAT SHARATH BADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1256** VERNON NORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1257** VICKI DEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1258** VICKI WOLF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1259** VICKIE BRINKLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1260** VICTOR HORNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1261** VIDHYA NAGARAJAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1262** VINAY MALHOTRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1263** VINCENT HICKMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| Creditor | Date/Account | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1264** W BRUCE DILLION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1265** WA LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1266** WAJDI AHMAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1267** WAKEEL SERRANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1268** WALTER CHRISTIANSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1269** WENDOLYN GALLETTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1270** WERLIN DOMANGUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1271** WILBUR UBRICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1272** WILL PACE JR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1273** WILLIAM DEVORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1274** WILLIAM DUNCAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Employee Wages and Benefits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1275 WILLIAM FLOYD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1276 WILLIAM GERLACH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1277 WILLIAM GONZALEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1278 WILLIAM GORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1279 WILLIAM HEBEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1280 WILLIAM HOFFMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1281 WILLIAM MINER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1282 WILLIAM MOTTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1283 WILLIAM NAYLOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1284 WILLIAM RENEAU III<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1285 WILLIAM RODERICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Employee Wages and Benefits**

| 2.1286 | WILLIAM SANDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1287 | WILLIAM SHAW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1288 | WILLIAM SOWERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1289 | WILLIAM ZABIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1290 | WOODROW WALTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1291 | XIAOCHEN LIU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1292 | YU GENG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1293 | YUNJIE LIU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1294 | ZACHARY KING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1295 | ZACHARY VIENONEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1296 | ZEGUI YAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Employee Wages and Benefits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.1297 | ZHEN LAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1298 | ZHIKAI ZHONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1299 | ZUBER TAHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

                                        **Employee Wages and Benefits Total:**        **UNDETERMINED**        **UNDETERMINED**

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2218 AARON, EDGAR A. V. METROPOLITAN LIFE INSURANCE CO. ET AL. C/O BARON & BUDD AND F.G. MAPLES 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2219 ABADIE, ALBERT T. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2220 ABBA, LUCIEN (ET AL) V. ANCO INSULATIONS, INC., ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2221 ABBOTT, WILLARD ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2222 ABREO, C. EDWARD ET AL. V. THE MCCARTY CORP. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2223 ACHEE, WINSTON A. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2224 ACHORD, MILBURN ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2225 ACOSTA, ROGER D., SR. ET AL. V. GEORGIA-PACIFIC CORPORATION ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                      **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2226 ADAMS, QUINCY L. JR. ET AL. V. OWENS-CORNING FIBERGLAS CORP ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2227 ADDY RODGERS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SOLOMON RODGERS, DECEASED, V. AERCO INTERNATIONAL, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2228 ALBRITTON, ULYSSES ET AL. V. ANCO INSULATIONS, INC. ET AL. LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 BATON ROUGE, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2229 ALFRED JAMES SUMMERS, AS THE EXECUTOR OF THE SUCCESSION OF ALFRED GOODWILL HENRY, SR., DECEASED, V. A.O. SMITH CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2230 ALLERT, EARL, SR. ET AL. V. THE MCCARTY CORPORATION ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2231 AMY GRANDBERRY V. HEXION 21926 SHAMION COURT SPRING, TX 77379 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2232 ANDING, JR. ALVA W. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2233** ANGELA WOODCOCK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DANNY WOODCOCK, DECEASED, V. ABB INC., ET AL, ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2234** ANGELES CHEMICAL COMPANY INC., ET AL. V. OMEGA CHEMICAL PRP GROUP LLC, ET AL. C/O JEFFERY LAUN CAUFIELD, CAUFIELD AND JAMES LLP 2851 CAMINO DEL RIO SOUTH, SUITE 410 SAN DIEGO, CA 92108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2235** ANNISON, DANIEL R. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2236** ANTHONY MAZZOLI V. A. SCHULMAN, INC., ET AL. C/O VINCENT GREENE, MOTLEY RICE 55 CEDAR STREET PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2237** ARCHER, WAYNE R. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2238** ARLENE LINSTROM, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID LINSTROM, DECEASED, V. A.O. SMITH CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2239** ARMSTEAD, EVERLENA C. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2240** ARRA JACKSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELVIS L. JACKSON, DECEASED V. ARMSTRONG PUMPS, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2241** ASHFORD, BOYD Y. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2242** ASHLEY E. O'REILLY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID J. O'REILLY, DECEASED, V. 4520 CORP. INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2243** AUCOIN, WAYNE ET AL. V. DOW CHEMICAL CO., ET AL. C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2244** AVARA, HENRY V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2245** BABIN, IVY, SR. ET AL. VS. METROPOLITAN LIFE INSURANCE CO. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation (Amended)

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.2246 | BAILEY, DANNY K. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2247 | BAKER, SR., OTIS M. ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2248 | BANNON, EDWARD F. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2249 | BARBARA ANDERSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RONALD L. MONDAY, DECEASED, V. ABB INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2250 | BARBARA HARAMES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHRISTOPHER HARAMES, DECEASED, V. ABB INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2251 | BARBARA J. BRYAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM R. BRYAN, DECEASED V. AMEREN INTERNATIONAL CORPORATION, ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | |
| **3.2252** BARKER, ROBERT H., SR. ET AL. V. THE DOW CHEMICAL COMPANY ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| **3.2253** BATISTE, GARY V. ANCO INSULATIONS, INC. ET AL. THE CHEEK LAW FIRM 650 POYDRAS ST., SUITE 2310 NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| **3.2254** BELL, JOCELYN ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| **3.2255** BERTHELOT, ANDERSON, ET AL, ET AL V. BASF CORP., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| **3.2256** BERTHELOT, CURVIN J. V. C.F. INDUSTRIES ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| **3.2257** BERTHELOT, DUDLEY J. ET AL. V. THE MCCARTY CORP. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| **3.2258** BETHANY DIFFENDERFER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF KENNETH W. MARTIN, DECEASED V. JOHN CRANE, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2259 BETTY SMITH, INDIVIDUALLY AND AS ADMINISTRATRIX FOR THE ESTATE OF JOEL G. SMITH V. AIR & LIQUID SYSTEMS CORPORATION, ET AL. WEITZ & LUXENBERG 220 LAKES DRIVE EAST SUITE 210 CHERRY HILL, NJ 08002 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2260 BETTY SMITH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIE E. SMITH, SR., DECEASED, V. ARMSTRONG INTERNATIONAL, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2261 BEVERLY ANN TROXLER DIXION V. ARMSTRONG PUMPS, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2262 BEVERLY VELEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATRIX OF THE ESTATE OF ROBERT VELEY, JR., DECEASED, V. 3M COMPANY, ET AL., C/O WALTON TELKEN FOSTER 241 N. MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2263 BILLY COX, ET AL. V. AP. GREEN REFRACTOIRES COMPANY, ET AL. (PONDER) C/O BRENT COON & ASSOC. 215 ORLEANS STREET BEAUMONT, TX 77701 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2264 BILLY GODFREY V. ADVANCE AUTO PARTS, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 ST. LOUIS, MO 63101 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                      **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation (Amended)** | | | | | | | |
| **3.2265** BILQUIST, CHARLES P. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2266** BLOUNT, ZANE ET AL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2267** BOBBIE BISHOP, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID LOVE, DECEASED V. ABB, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2268** BOE, DON J. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2269** BONNIE HARRIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN HARRIS, JR. DECEASED, V. ABB INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2270** BOYETTE, JAMES E. ET AL. V. ANCO INSULATIONS, INC. ET AL. (THIRD PARTY DEMAND) C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2271** BRANCH, GARVICE E. V. INTERNATIONAL PAPER COMPANY ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2272** BRENDA LEWIS AND MCGHEE LEWIS V. ALFA LAVAL, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2273** BREWER, LARRY BILL ET AL. V. BASF CORPORATION ET AL. WADDELL ANDERMAN 2222 EASTGATE DRIVE BATON ROUGE, LA 70816 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2274** BRIGNAC, DALE J. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2275** BRISTER, CHARLES R. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2276** BROWN, EARL ET AL. V. OWENS-CORNING ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2277** BRUNETT, BRYCE V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2278** BRYSON, JR., JOSEPH A. ET AL. V. CROWN, CORK AND SEAL ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2279** BURTON, JOHNNY RAY V. AFTON PUMPS, INC. ET AL. LANDRY & SWARR 1010 COMMON STREET, STE. 2050 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                                    **Case Number:**         **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation (Amended)

| 3.2280 | BUSH, HENRY, ET AL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2281 | CANDACE LAPLANTE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BARBARA LAPLANTE, DECEASED, V. ABB INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE , IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2282 | CARL SABAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LEROY SABAN, DECEASED, V. ABB, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE , IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2283 | CARMON, WHITNEY G. ET AL. V. ANCO INSULATIONS ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2284 | CAROL SOLTYS, ROBERT G. SOLTYS, AND SCOTT SOLTYS AS THE SURVIVING HEIRS OF ROBERT E. SOLTYS, DECEASED, V. ALBANY INTERNATIONAL CORP., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL  62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2285 | CAROL TAGGART AND RICHARD TAGGART V. ALLIS-CHALMERS CORPORATION PRODUCTS LIABILITY TRUST, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2286 | CAROLE D. CHRISTENSEN, INDIVIDUALLY AND SPECIAL ADMINISTRATOR OF THE ESTATE OF DANIEL J. PIKE, DECEASED, V. 4520 CORP. INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2287 | CASANOVA, CHARLES C. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2288 | CASTLEBERRY, DARRYL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2289 | CATHY A. MILLER, SPECIAL ADMINISTRATOR OF THE ESTATE OF GARY W. MILLER, DECEASED, V. A.W. CHESTERTON COMPANY, ET AL., ATTN: COONEY AND CONWAY 120 N. LASALLE ST CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2290 | CATHY METCALF, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROGER METCALF, DECEASED, V. AKEBONO BRAKE CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2291 | CAVALIER, RUSSELL J. V. ANCO INSULATIONS ET AL. LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2292 CECELIA JONES AND THOMAS JONES V. AMEREN INTERNATIONAL CORPORATION, ET AL. GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2293 CHAISSON, BRUCE V. EXXONMOBIL CORP., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2294 CHAMPAGNE, HANLEY, ET AL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2295 CHARLES CREW V. A.O. SMITH WATER PRODUCTS CO., ET AL. C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2296 CHARLES HAMMONDS AND MYRA HAMMONDS V. GENERAL GASKET CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2297 CHARLES HESTER V. ARMSTRONG INTERNATIONAL INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2298 CHARLES MARMONTELLO AND JOAN MARMONTELLO, H/W V. AMERICAN BILTRITE, INC., ET AL. 360 LEXINGTON AVENUE, 20TH FLOOR NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                     **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2299**  CHARLES R. HOPE V. CRANE CO., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 ST. LOUIS, MO 63104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2300**  CHERYL STROH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SCOTT STROH, DECEASED, V. A.O. SMITH CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL  62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2301**  CLIFTON JOHNSON AND EDNA JOHNSON V. ARMSTRONG INTERNATIONAL, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2302**  CONNIE MELVIN, SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES C. BRENNAN, JR. DECEASED V. A.W. CHESTERTON COMPANY, ET AL. ATTN: COONEY AND CONWAY 120 N. LASALLE ST CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2303**  COOK, ROBERT L., SR. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2304**  COOPER, BEVERLY L. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                          **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2305** CORLEY, JR., CERTICE ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2306** COTE, PATRICK A. ET AL. V. INTERNATIONAL PAPER COMPANY ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2307** COURVILLE, JAMES ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2308** COURVILLE, NELCOME J. ET AL. V. LAMORAK INSURANCE COMPANY ET AL. ROUSSEL & CLEMENT 1550 WEST CAUSEWAY APPROACH MANDEVILLE, LA 70471 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2309** COUVILLION, LENNIE ET AL. V. ANCO INSULATIONS, INC. ET AL. LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2310** CURTIS D. BENJAMIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ANNA M. BENJAMIN, DECEASED V. 4520 CORP. INC., ET AL ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2311** CURTIS, JAMES, ET AL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2312** CYNTHIA EAGLE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MICHAEL EAGLE, DECEASED, V. 84 LUMBER, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 ST. LOUIS, MO 63101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2313** DALE W. GREER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CAROLYN F. GREER, DECEASED, V. ABB INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2314** DANIEL DENEEN AS THE SURVIVING HEIR OF JAMES DENEEN, DECEASED, V. ABB, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2315** DANIELS, CURTIS W. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2316** DAVID D. NASH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM D. NASH, DECEASED, V. AIR & LIQUID SYSTEMS CORPORATION, ET AL., C/O WALTON TELKEN FOSTER 241 N. MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                           **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2317** DAVID J. DELATTE VS. ANCO INSULATIONS, INC. ATTN: BARON & BUDD, P.C. 2600 CITIPLACE DRIVE, SUITE 400 BATON ROUGE, LA 70808 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2318** DAVID L. WILLEMSSEN AND CONNIE WILLEMSSEN V. AO SMITH WATER PRODUCTS CO., ET AL. C/O HADLEY L. MATARAZZO, WEITZ & LUXENBERG P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2319** DAVID PERRY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES G. PERRY, III, DECEASED, V. ARMSTRONG PUMPS, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2320** DAVID POCHILY V. A.O. SMITH WATER PRODUCTS CO., ET AL. C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2321** DAVID ROACH AND NANCY ROACH V. 4520 CORP. INC., ET AL, ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2322** DAVID VASSAR, JIM VASSAR, ANN STREAN AND MARK VASSAR AS THE SURVIVING HEIRS OF BERKELEY VASSAR, DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL  62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2323  DAVIS, MARVIN L. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2324  DEBRA JOHNSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARION SLOMA, DECEASED, V. A.O. SMITH, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL  62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2325  DEGRAW, JERRY W. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2326  DENNIS KASTNER, SPECIAL ADMINISTRATOR OF THE ESTATE OF BRENDA C. KASTNER, DECEASED V. A.W. CHESTERTON COMPANY, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2327  DEVILLIER, JUSTIN, ET AL V. GEORGIA-PACIFIC, LLC, ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2328  DIANNE SYDNEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PAUL SYDNEY, DECEASED, V. AMERICAN BILTRITE, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2329 | DIETERICH, DONALD ET AL. V. THE DOW CHEMICAL CO. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2330 | DIRK D. SPENCE V. A.W. CHESTERTON COMPANY, ET AL., ATTN: COONEY AND CONWAY 120 N. LASALLE ST CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2331 | DIXON, DAVID, ET AL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2332 | DIXON, WILLIAM, ET AL  V. HEXION SPECIALTY CHEMICALS, INC., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2333 | DONALD HARKREADER AND CLARA HARKREADER V. ACME BRICK COMPANY, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2334 | DONALD PONDER, ET AL. V. A. P. GREEN REFRACTORIES COMPANY, ET AL. (COTTON) C/O BRENT COON & ASSOC. 215 ORLEANS STREET BEAUMONT, TX 77701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2335 | DONALDSON, DONALD, ET AL , ET AL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.** **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2336 DORIS REAMS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES REAMS, DECEASED, V. ABB INC., ET AL., C/O SWMW LAW LLC 701 MARKET STREET, STE. 1000 ST. LOUIS, MO 63101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2337 DOROTHY KAPPERS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CORNELIUS KAPPERS, DECEASED V. 3M COMPANY, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2338 DOROTHY LEE THOMAS VS. AMERON INTERNATIONAL CORPORATION, ET AL ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2339 DOUGHERTY, EMERSON W. ET AL. V. OWENS-CORNING FIBERGLAS CORP. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2340 DOUGLAS CURRY, JR., INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LYNNETTE HIDER-CURRY, DECEASED V. ANGOL AMERICAN PLC, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2341  DOUGLAS R. DAY VS. AMERON INTERNATIONAL CORPORATION, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO BONDSTRAND, ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2342  DOUGLAS WEAVER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD P. WEAVER, DECEASED, V. AGCO CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2343  DOUGLAS, HASKELL V. HONEYWELL INTERNATIONAL, INC., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2344  DSM DESOTECH, INC., AND DSM I.P. ASSETS B.V. V. MOMENTIVE SPECIALTY CHEMICALS INC., AND MOMENTIVE UV COATINGS (SHANGHAI) CO., LTD C/O STEPHEN E. CHAPPELEAR, FROST BROWN TODD LLC ONE COLUMBUS, 10 W. BROAD ST, SUITE 3200 COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2345  DUAMEL VELLON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF VICTOR VELLON DAVILA, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2346** DURAND, HERSHAL ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BLACKWELL & ASSOC. 9270 SIEGEN LANE, SUITE 201 BATON ROUGE, LA 70810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2347** DYESS, SCOTT H. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2348** E. JANE PRICE, INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ROBERT G. PRICE V. SISTERSVILLE TANK WORKS, INC., ET AL C/O DEAN HARTLEY, HARTLEY & O'BRIEN PLLC 2001 MAIN STREET, SUITE 600 WHEELING, WV 26003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2349** EASLEY, DOLORES ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2350** EDGAR TURNEY VS. ALFA LAVAL, INC., F/K/A DELAVAL, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO SHARPLES CORPORATION, ET AL ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2351** EDWARD M. SULLIVAN AND VERONICA SULLIVAN V. AMCHEM PRODUCTS, INC., ET AL. C/O HADLEY L. MATARAZZO, WEITZ & LUXENBERG P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |

**Hexion Inc.**          **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2352** EDWARD T. FINAZZO, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD J. FINAZZO, DECEASED, V. ABB INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2353** EMMA R. NELSON V. ABB INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2354** ERIC HANSEN, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT ENGLAND, DECEASED V. 4520 CORP. INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2355** ERNEST NOTT AND JUDITH NOTT V. AKEBONO BRAKE CORPORATION, ET AL, ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2356** ERNIE L. LEWIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PARVA L. LEWIS, DECEASED, V. AGCO CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2357** FAULK, SHARON DAVIS V. OWENS CORNING ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2358** FERDINAND KIRSHBERGER AND MARILYN KIRSHBERBER V. ABB, INC., ET. AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2359** FINISTER, WILLIE ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2360** FIRMIN, ROBERT T. V. EXXON MOBIL CORP., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2361** FLETCHER, GEORGE, ET AL V. EXXONMOBIL CORP., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2362** FOSTER, MOSES, ET AL V. BASF CORP., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2363** FRANCES HEARN AND STEVEN HEARN V. AK STEEL CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                      **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2364 FRANKS, ETTIE ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2365 FRED POPE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELSIE PARKER, DECEASED, V. 84 LUMBER COMPANY, A LIMITED PARTNERSHIP, ET AL., C/O SWMW LAW LLC 701 MARKET STREET, STE. 1000 ST. LOUIS, MO 63101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2366 FREEMAN, DARRYL A. V. EXXON MOBIL CORP., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2367 FULTZ, JR., CARL C. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2368 GARIG, ALBERT ET AL V. DOW CHEMICAL CO. ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2369 GARY E. WALDHEIM AND BARBARA WALDHEIM V. AMCHEM PRODUCTS, INC., ET AL. C/O HADLEY L. MATARAZZO, WEITZ & LUXENBERG P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2370 GARY W. STIMSON AND JANET R. STIMSON, HIS WIFE B. A.O. SMITH CORPORATION, ET AL WEITZ & LUXENBERG 220 LAKES DRIVE EAST SUITE 210 CHERRY HILL, NJ 08002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2371** GAY L. HENDERSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELTON ANDERSON, DECEASED V. 4520 CORP. INC., ET AL ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2372** GENUSA, SALVADORE M. V. ALBANY INTERNATIONAL ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2373** GEORGIA SAMMONS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DENNIS SAMMONS, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2374** GERALD MUSTAPICK AND IRENE MUSTAPICK V. A.W. CHESTERTON, INC., ET AL. 360 LEXINGTON AVENUE, 20TH FLOOR NEW YORK, NY 10017 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2375** GERALDINE BOURGEOIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WAYNE BOURGEOIS, SR., DECEASED V. 4520 CORP. INC., ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2376** GERALDINE NIXON, PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM O. BLAKELEY, DECEASED V. A.W. CHESTERTON COMPANY, ET AL ATTN: COONEY AND CONWAY 120 N. LASALLE ST CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation (Amended)

| 3.2377 | GILBERT, JESSIE ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2378 | Gladys J. Garrison, John D. Garrison, Treasia Garrison, Chester P. Garrison, III and Jeanna R. Hill as the surviving heirs of Chester P. Garrison Jr., Deceased, v. ABB Inc., et al., Goldenberg Heller & Antognoli, P.C. 2227 South State Route 157 P.O. Box 959 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2379 | GLORIA MOYLE AND DAN MOYLE AS THE SURVIVING HEIRS OF RICHARD MOYLE, DECEASED, V. ABP INDUCTION, LLC, ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2380 | GRAHAM, RUSSELL K. ET AL. V. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2381 | GRAHAM, THEODORE V. EAGLE INC. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2382 | GRANADE, MARY LEE ET AL. V. GEORGIA-PACIFIC CORPORATION ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2383 | GROTTON, CARL V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                                        **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2384** GUIDRY, JASON, ET AL V. HEXION SPECIALTY CHEMICALS, INC., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2385** GUIDRY, MANETTA V. CENTURY INDEMNITY CO ET AL. BCP NAMED C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2386** GUILLORY, GLYN V. EXXON MOBIL CORP., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2387** GUY, MARGIE BLOUNT ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2388** HARIMA TAX INDEMNIFICATION CLAIM AGAINST HEXION INC. C/O JEFF SCHREPFER, MORRISON FOERSTER SHIN-MARUNOUCHI BUILDING, 29TH FL CHIYODA-KU, TOKYO 100-6529 JAPAN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2389** HARRIS, CHARLES E. V. ANCO INSULATIONS, INC. ET AL. LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2390** HARRIS, CHARLES L. V. OWENS CORNING CORPORATION ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                      **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation (Amended)** | | | | | | | |
| 3.2391 HART, ERNEST ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2392 HATCHELL, N.E. ET AL. V. OWENS CORNING ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2393 HAWKINS, RONALD V. THE MCCARTY CORPORATION ET AL. LEBLANC & WADDELL 5353 ESSEN LANE, SUITE 420 BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2394 HERNANDEZ, PAUL ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2395 HERRING, CARL ET AL. V. ANCO INSULATIONS ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2396 HOTARD, WARREN D., JR. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2397 HUBBS, ELLIE LEE ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2398 HUFFSTETLER, IOLA DAVID ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2399 HUTCHCRAFT, RONALD, ET AL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 70014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2400 JACK ENGLISH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BUDDY W. ENGLISH, DECEASED, V. ALCO, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2401 JACKSON, BERNELL, ET AL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 69620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2402 JACKSON, EDDIE, ET AL V. DOW CHEMICAL CO., ET A C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 69226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2403 JACQUIE HEBERT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BILLY HEBERT, DECEASED V. AERCO INTERNATIONAL, INC., ET AL. GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2404 JAMES DONNELLY V. OWENS ILLINOIS, INC., ET AL. C/O WEITZ & LUXENBERG 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL, NJ 08002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2405** JAMES, RAY V. V. ANCO INSULATIONS, INC. ET AL.' C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2406** JANE LINDSTROM, AS THE SURVIVING DAUGHTER OF SUSAN LINDSTROM, DECEASED V. UNION CARBIDE CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 ST. LOUIS, MO 63104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2407** JANE SCHWARTZ, AS ADMINISTRATRIX FOR THE ESTATE OF LINWOOD RICHARD SCHWARTZ JR., AND JANE SCHWARTZ, INDIVIDUALLY V. A.O. SMITH WATER PRODUCTS CO., ET AL. C/O HADLEY L. MATARAZZO, WEITZ & LUXENBERG P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2408** JANICE HICKMAN AND WALTER HICKMAN V. ARMSTRONG PUMPS, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2409** JANIS MANNS V. 4520 CORP. INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2410 JARED S. KAVOLCHYCK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTE OF MICHAEL F. KAVOLCHYCK, DECEASED, V. 4520 CORP. INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2411 JERRY EVANS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE EVANS, DECEASED, V. ABB INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2412 JO SCAGGS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF IVAN SCAGGS, DECEASED, V. 84 LUMBER COMPANY, A LIMITED PARTNERSHIP, ET AL., C/O SWMW LAW LLC 701 MARKET STREET, STE. 1000 ST. LOUIS, MO 63101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2413 JOANNE KELSCH, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF JOSEPH KELSCH, DECEASED V. BORG-WARNER CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 ST. LOUIS, MO 63101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2414 JOHN BRANDT & BONNIE BRANDT V. AEROJET ROCKETDYNE HOLDINGS, INC., ET AL. EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN ONE CENTURY TOWER, 11TH FLOOR 265 CHURCH STREET NEW HAVEN, CT 06510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation (Amended)** | | | | | | | |
| 3.2415  JOHN CURRY AND LOUISE CURRY V. A.O. SMITH WATER PRODUCTS CO., ET AL. C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2416  JOHN HOLLINGSHEAD, DECEASED, V. A. W. CHESTERTON COMPANY, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2417  JOHN KRAUS AND SHELIA KRAUS V. AKEBONO BRAKE CORPORATION, ET AL. GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2418  JOHN MCLAVY V. BENDIX CORPORATION, ET AL. C/O RICHARD BULLOCK, BULLOCK & HAM 619 BARRACKS STREET NEW ORLEANS, LA 70116 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2419  JOHN MUSACCHIO , ET AL VS. A.O. SMITH CORPORATION, ET AL ATTN: JAMES L. FERRARO, KELLEY & FERRARO, LLP 950 MAIN AVENUE, SUITE 1300 CLEVELAND, OH 44113 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2420  JOHN PARSONS AND JOYCE PARSONS, HIS WIFE, V. AERCO INTERNATIONAL INC., ET AL. C/O SIMMONS HANLY CONROY 112 MADISON AVENUE, 7TH FLOOR NEW YORK, NY 10016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                                     **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation (Amended)

| | | | | | |
|---|---|---|---|---|---|
| 3.2421 | JOHNNIE FINDLEY AND PHYLLIS FINDLEY V. AMEREN INTERNATIONAL CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| 3.2422 | JOHNSON, CHARLES H. ET AL. V. ANCO INSULATIONS ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| 3.2423 | JOHNSON, MEMPHIS V. OCF CORPORATION ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| 3.2424 | JOHNSON, NATHAN V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| 3.2425 | JONES, ANDREW V. DOW CHEMICAL CO., ET AL. C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 69226 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| 3.2426 | JOSEPH W. FOY AND GLADYS FOY V. A.W. CHESTERTON COMPANY, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |
| 3.2427 | JOSEPH, CLIFTON ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2428** JUDITE CHAGAS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MANUEL CHAGAS, DECEASED V. ANGLO AMERICAN EXPLORATION (USA) INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2429** JUDY THOMAS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF TEDDY THOMAS, DECEASED, V. 4520 CORP. INC., ET AL., C/O SWMW LAW LLC 701 MARKET STREET, STE. 1000 ST. LOUIS, MO 63101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2430** JULIAN WILLIAMS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RYAN WILLIAMS, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2431** JULIEN, WESLEY V. HEXION SPECIALTY CHEMICALS, INC., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 68832 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2432** JUNE SABAT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANK H. SABAT, DECEASED, V. ABB INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE , IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                              **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2433** KATHLEEN GARRISON AND ROBERT GARRISON V. ARMSTRONG PUMPS, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2434** KELLEY, JEWEL C., SR. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2435** KELSON, SR., PERCY L. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2436** KENNETH SEAGER AND LAURIE SEAGER V. ALBANY INTERNATIONAL CORP., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2437** KENNETH SLOVER V. ARCHER DANIELS MIDLAND COMPANY, ET AL., C/O O'BRIEN LAW FIRM 815 GEYER AVE. ST. LOUIS, MO 63104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2438** KENNETH VIAN V. PLASTIC ENGINEERING COMPANY, ET C/O GREGORY EGAN, O'FLAHERTY HEIM EGAN & BIRNBAUM, LTD 201 MAIN STREET LA CROSSE, WI 45601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |

Hexion Inc.    **Case Number:    19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2439   KYLE ROBERSTON, AS ADMINISTRATOR FOR THE ESTATE OF CHARLES W. LAWS V. A.O. SMITH WATER PRODUCTS CO., ET AL. C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2440   LAMONS, CONNIE V. ANCO INSULATIONS ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2441   LARRY C. BROWN AND SHIRLENE BROWN ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2442   LAURA DE LA CRUZ, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND DE LA CRUZE JR., DECEASED V. 3M COMPANY, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2443   LAUREN M SMITH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SHAUN MCCORMICK, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2444   LAWRENCE SUSI V. AIR & LIQUID SYSTEMS CORPORATION, ET AL. C/O HADLEY L. MATARAZZO, WEITZ & LUXENBERG P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2445 LAZELLE WEDA, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ANGELO WEDA, JR., DECEASED, V. AERCO INTERNATIONAL INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2446 LEWIS, SHEILA ET AL. V. TURNER INDUSTRIES GROUP, LLC ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2447 LINDA JOSEPH, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES FATHERLY, DECEASED V. 4520 CORP. INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2448 LINDA MEDLEN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FREDERICK "JIM" REID, DECEASED, V. ADVANCE AUTO PARTS, INC., ET AL, C/O SWMW LAW LLC 701 MARKET STREET   STE. 1000 ST. LOUIS, MO 63101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2449 LINDA WATERROSE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM HAMPTON, DECEASED, V. AERCO INTERNATIONAL INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                    **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2450** LOFLIN, RUBY H. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2451** LOMAS, ANDRE ET AL. V. GARLOCK, INC. ET AL. C/O THE LANIER LAW FIRM 10940 W. SAM HOUSTON PKWY N, SUITE 100 HOUSTON, TX 77064 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2452** LOUIS A. SERAPIGLIA AND MARILYN J. SERAPIGLIA, V. A.W. CHESTERTON COMPANY, ET AL., ATTN: COONEY AND CONWAY 120 N. LASALLE ST CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2453** LOUISE BEECHAM, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES BEECHAM, DECEASED V. ARMSTRONG INTERNATIONAL, INC. ET AL ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2454** LOUISIANA PACIFIC PRODUCT CONTAMINATION CLAIM AGAINST HEXION 414 UNION STREET SUITE 2000 NASHVILLE, TN 37219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2455** MARCIA CREMEANS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF KATHY M. PAINTER, DECEASED V. JOHN CRANE INC., ET AL, ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2456** Maria Del Refugio Ortiz and Laura Gonzalez, both, Individually and as Co-Special Administrators of the Estate of Epifanio Ortiz, Deceased, v. John Crane, Inc, et al., Attn: Randy L. Gori, Gori, Julian & Associates, P.C. 156 North Main Street Edwardsville, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2457** MARSHA MADAR AND LAWRENCE MADAR, JR. V 84 LUMBER COMPANY, ET AL. 360 LEXINGTON AVENUE, 20TH FLOOR NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2458** MARTIN LOWY AND ANN LOWY V. A.O. SMITH WATER PRODUCTS CO., ET AL. C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2459** MARTIN, EDGAR V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2460** MARTIN, MELVIN ET AL. V. MURPHY OIL ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| **3.2461** MARTIN, MYER JEROME V. GEORGIA-PACIFIC CORPORATION ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                                 **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2462** MARY BENTLEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SHERBERT BENTLEY, DECEASED V. 3M COMPANY, ET AL. GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2463** MARY HUTCHINSON CRIBB, SPECIAL ADMINISTRATOR OF THE ESTATE OF BOBBY J. CRIBB, DECEASED, V. A.O. SMITH CORPORATION, ET AL., ATTN: COONEY AND CONWAY 120 N. LASALLE ST CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2464** MARY LOU MAUNEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND MAUNEY, DECEASED V. ADVANCE AUTO PARTS INC., ET AL., C/O SWMW LAW LLC 701 MARKET STREET   STE. 1000 ST. LOUIS, MO 63101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2465** MARY MASON, SPECIAL ADMINISTRATOR OF THE ESTATE OF HANNELORE NIELSEN, DECEASED, V. A.W. CHESTERTON COMPANY, ET AL., ATTN: COONEY AND CONWAY 120 N. LASALLE ST CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2466** MATTHEW NEWTON AND ATASHA NEWTON VS. ABB, INC., INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO ITE ELECTRICAL PRODUCTS CO., AND BBC BROWN BOVERI, ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                               **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2467** MAURICE, WHITNEY ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2468** MCALLISTER, IRMA ET AL. V. AIR PRODUCTS ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2469** MCKENZIE, CALVIN ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2470** MCPHERSON, PAUL DEAN V. THE DOW CHEMICAL COMPANY ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2471** MCQUEEN, HAROLD S., JR. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2472** MEJIDO, PENNY M. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2473** MEKTECH COMPOSITES, INC. V. CAPITAL RESINS CORPORATION, ET AL C/O MOLLIE H. LUSTIG CHASAN LAMPARELLO MALLON & CAPPUZZO, PC SECAUCUS, NJ 7094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

Hexion Inc.                                                                    **Case Number:**            **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2474 | Melody Lewis and Robert Lewis v. American Talc Co., individually and as successor in interest to Suzorite Mineral Products, Inc., f/k/a Pioneer Talc Co., a wholly owned subsidiary of Wold Companies, et al Attn: Kathy Farinas, George & Farinas, LLP 151 N. Delaware Street, Suite 1700 Indianapolis, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2475 | MELVIN E. MARTIN, JR. AND JAYE DON MARTIN, INDIVIDUALLY AND ON BEHALF OF THE DECEDENT, MELVIN E. MARTIN, SR. ATTN: BARON & BUDD, P.C. 2600 CITIPLACE DRIVE, SUITE 400 BATON ROUGE, LA 70808 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2476 | MICHAEL ESKUT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DARLENE ESKUT, DECEASED, V. A.W. CHESTERTON, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2477 | MICHAEL FARRELL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID FARRELL, DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2478 | MICHAEL FLEMING AS THE SURVIVING HEIR OF OSWALD FLEMING, SR., DECEASED, V. 4520 CORP., INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2479  MICHAEL WHITMAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT WHITMAN, DECEASED, V. AKEBONO BRAKE CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2480  MICHELLE CHAPMAN, SPECIAL ADMINISTRATOR OF THE ESTATE OF BENNIE CHAPMAN, DECEASED V. A.W. CHESTERTON COMPANY, ET AL., ATTN: COONEY AND CONWAY 120 N. LASALLE ST CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2481  MILLER, ROY L. V. THE DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 68438 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2482  MILTON, JAMES V. SHELL CHEMICAL LP, ET AL 519 FLORIDA AVE, SW DENHAM SPRINGS, LA 70726 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2483  MIRE, JAMES R. V. STONE & WEBSTER, INC. ET AL. LANDRY & SWARR 1010 COMMON STREET, STE. 2050 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2484  MOREAU, LYDIA H. V. BASF CORPORATION ET AL. C/O SMITH LAW FIRM 830 NORTH STREET BATON ROUGE, LA 70802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2485  MORGAN, ALFRED V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2486  MS. ALIESA WASHINGTON V. HEXION  P.O. BOX 1603  LUMBERTON, NC 28359 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2487  NANCY L. WILCOX, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLARD C. WILCOX, AND INDIVIDUALLY AS SURVIVING SPOUSE  EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN  ONE CENTURY TOWER, 11TH FLOOR  265 CHURCH STREET  NEW HAVEN, CT 06510 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2488  NICHOLS, VIVIAN V. ANCO INSULATIONS, INC. ET AL.  C/O BARON & BUDD  1515 POYDRAS ST., SUITE 1400  NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2489  NICOLE BAXTER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MITCHELL BAXTER, DECEASED V. AMEREN INTERNATIONAL CORPORATION, ET AL.  ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C.  156 NORTH MAIN STREET  EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2490  NOBLE, JAMES E. ET AL. V. ANCO INSULATIONS, INC. ET AL.  C/O BARON & BUDD  1515 POYDRAS ST., SUITE 1400  NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2491  NORA ADELE FERRELL AND ROY FERRELL, HER HUSBAND V. 3M COMPANY, ET AL.,  GOLDENBERG HELLER & ANTOGNOLI, P.C.  2227 SOUTH STATE ROUTE 157  P.O. BOX 959  ALTON, IL 62002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2492** OCCIDENTAL CHEMICAL CORPORATION V. 21ST CENTURY FOX AMERICA, INC., ET AL. C/O JOHN J. MCDERMOTT, ARCHER AND GREINER, P.C. 33 E. EUCLID AVE HADDONFIELD, NJ 8033 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2493** OLIVER, JAMES ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2494** ORY, WILLIAM MACK ET AL. V. GEORGIA-PACIFIC CORPORATIONS ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2495** OSWALD, SR., CHARLES DAVID ET AL. V. ANCO INSULATIONS ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2496** PAMELA P. FODE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JIMMY E. FODE, DECEASED, V. JOHN CRANE, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2497** PATRICIA J. WOOD, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES L. WOOD, DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL, ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

Hexion Inc.                                                                    Case Number:        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2498  PATRICIA STITCHER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAN C. THOMPSON, DECEASED, V. ABB INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2499  PAULINE MOSES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RUSSELL MOSES, DECEASED, V. ALLIED MANUFACTURING, INC., ET AL., C/O SHRADER & ASSOCIATES 3900 ESSEX LN,    STE. 390 HOUSTON, TX 77027 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2500  PENNY D. GREENE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DARIEL LEWIS, DECEASED, V. AK STEEL CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2501  PERKINS, WILLIAM D. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2502  PETER J. CAVALLO AND BARBARA CAVALLO V. AMCHEM PRODUCTS, INC., ET AL. C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |
| 3.2503  PETER JACOBY AND JEAN JACOBY V. ABB, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                       **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2504** PHYLLIS COATNEY, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RODRICK C. COATNEY, DECEASED, V. ALBANY INTERNATIONAL CORP., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2505** PICARD, LULA DIXON ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2506** POLITZ, ANTHONY J. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2507** PRESTRIDGE, JOHNNIE C. JR. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2508** PVS CHLORALKALI, INC. V. HEXION INC. C/O JONATHAN S. TAUB 10900 HARPER AVENUE DETROIT, MI 48213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2509** RAMIREZ, KATHY ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2510** RANDALL, IDA B. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation (Amended)** | | | | | | | |
| 3.2511 RAYMOND PERETIN, SR. AND CORINNE PERETIN VS. AMCHEM PRODUCTS, ET AL. C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2512 REBECCA LOPEZ, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ARTURO LOPEZ, DECEASED, V. 3M COMPANY, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2513 REINNINGER, ARTHUR R. V. GEORGIA-PACIFIC LLC ET AL. LANDRY & SWARR 1010 COMMON STREET, STE. 2050 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2514 REX JOHNSON V. A.O. SMITH CORPORATION, ET AL. 360 LEXINGTON AVENUE, 20TH FLOOR NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2515 RICHARD A. FRENZEL V. AII ACQUISITION CORP., ET AL. 424 MAIN STREET, SUITE 1500 BUFFALO, NY 14202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2516 RICHARD ALLEN BENJAMIN VS. AERCO INTERNATIONAL, INC., ET AL ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2517 RICHARD D. SCOTT VS A.W. CHESTERTON COMPANY, ET AL. ATTN: COONEY AND CONWAY 120 N. LASALLE ST CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2518**  RICHARD DORE V. 4520 CORP. INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 ST. LOUIS, MO 63101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2519**  RICHARD L. LANE AND LORI LANE V. A.O. SMITH WATER PRODUCTS CO., ET AL. C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2520**  RICHARD M. MORRIS VS. AIR & LIQUID SYSTEMS CORPORATION (SUCCESSOR BY MERGER TO BUFFALO PUMPS, INC.) ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2521**  RICHARD P. WALD V. A.O. SMITH WATER PRODUCTS CO., ET AL. C/O HADLEY L. MATARAZZO, WEITZ & LUXENBERG P.C. 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2522**  RICHARD, ROBERT L. V. THE DOW COMPANY ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2523**  RIDINGS, SR., RICHARD L. V. A.P. GREEN INDUSTRIES, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2524** RINA FERRERA-REID, SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANCESCO FERRERA, DECEASED, V. A.O. SMITH CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2525** ROBERT ARSENEAU, JR., INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DIANE ARSENEAU, DECEASED V. ABBOTT LABORATORIES, ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2526** ROBERT D. BOWMAN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT E. BOWMAN, DECEASED V. A.W. CHESTERTON, INC., ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2527** ROBERT FAHLBECK AND SUSAN FAHLBECK V. ACUSHNET COMPANY, ET AL. C/O ERIKA O'DONNELL, SHEPARD LAW FIRM 160 FEDERAL STREET 13TH FLOOR BOSTON, MA 02110 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2528** ROBERT HICKS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT STOTHARD, DECEASED, V. 84 LUMBER, ET AL., C/O SWMW LAW LLC 701 MARKET STREET   STE. 1000 ST. LOUIS, MO 63101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**

**Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2529** ROBERT L. HUVAL V. 3M COMPANY, ET AL C/O SANDRA JELKS, LEBLANC & WADDELL 5353 ESSEN LANE BATON ROUGE, LA 70809 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2530** ROBERT PULLIUM AND PATSY PULLIUM V. AB MAURI FOOD INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2531** ROBERT SUTER AND CAROLE SUTER, HIS WIFE, V. 4520 CORP. INC., ET AL., C/O SWMW LAW LLC 701 MARKET STREET   STE. 1000 ST. LOUIS, MO 63101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2532** ROBERTS, FREDRICK L. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2533** ROLAND E. ARNOLD AND KARLA ARNOLD VS. ABB, INC., INDIVIDUALLY AND AS SUCCESSOR-IN-INTERST TO ITE ELECTRICAL PRODUCTS CO., AND BBC BROWN BOVERI, ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2534** RONALD PFLUEGER, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF EUGENE PFLUEGER, DECEASED, V. AMEREN ILLINOIS COMPANY, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                                          **Case Number:** **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2535** ROY, MARVIN LYNN ET AL. V. AIR PRODUCTS AND CHEMICALS ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2536** Ruby Crayton-Washington, Angela Emmons, Yolanda Washington and Otis Graves as the surviving heirs of James Washington, Deceased, v. American Optical Corporation, et al., Attn: Randy L. Gori, Gori, Julian & Associates, P.C. 156 North Main Street Edwardsville, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2537** RUTH DURRETT, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT DURRETT, DECEASED, V. ABB INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2538** Ruth Rutten, Catherine Fejfar, Angela Marchand, Amy Richter, Mary Schimke and Suzanne Fiesel as the surviving heirs of Leo Rutten, Deceased, v. Alcatel-Lucent USA Inc., et al., Attn: Randy L. Gori, Gori, Julian & Associates, P.C. 156 North Main Street Edwardsville, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2539** RYAN DECKER, ROBIN DECKER, AND DUSTY DECKER AS THE SURVIVING HEIRS OF ALFRED DECKER, DECEASED, V. GENERAL GASKET CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                                                              **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2540** Salvador S. Gonzalez, Individually and as Special Administrator of the Heirs and Estate of Eva V. Gonzales, Deceased, v. Air & Liquid Systems Corporation, et al. Goldenberg Heller & Antognoli, P.C. 2227 South State Route 157 P.O. Box 959 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2541** SALVATORE RACITI AND CAROL RACITI V. 4520 COPR. INC., ET AL. 360 LEXINGTON AVENUE, 20TH FLOOR NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2542** SAMMY DAVIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DON DAVID, DECEASED V. 3M COMPANY, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2543** SAMUEL MURPHY AND CINDY MURPHY V. JOHN CRANE, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2544** SANDRA K. BROWN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF OLLIE L. BROWN, DECEASED V. AERCO INTERNATIONAL, INC., ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                          **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2545** SAUNDRA POE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDGAR POE, DECEASED, V. ALCOA, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2546** SAVOY, LARRY, ET AL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 68044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2547** SCHNEIDER, HERBERT J. SR. V. EAGLE, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2548** SCOTT HEITKAMP AND BRENDA HEITKAMP V. AKEBONO BRAKE CORPORATION, ET AL. 360 LEXINGTON AVENUE, 20TH FLOOR NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2549** SHAFFETT, JOHNNY V. C. F. INDUSTRIES, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2550** Shannon Franco, et al v. Cornet Industries, Inc., Onodo Chemical Industry Co Ltd, Mitsui & Co Ltd, Mitsui & Co USA Inc., Borden Co, Borden Chemical Inc., Momentive Specialty Chemicals Inc., Florida Crushed Stone Co. c/o Hadley L. Matarazzo, Weitz & Luxenberg P.C. 700 Broadway New York, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                    **Case Number:**          **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2551** SHARON R. LONTHAIR, EXECUTRIX OF THE ESTATE OF LEONARD P. DEWOLF, DECEASED V. AVOCET ENTERPRISES, INC., ET AL. 424 MAIN STREET, SUITE 1500 BUFFALO, NY 14202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2552** SHARPER, LEVEL, ET AL V. CHEMTURA CORP., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 67650 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2553** SHELIA D. KEENUM, INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WENDELL J KEENUM V. E.I. DU PONT DE NEMOURS AND COMPANY, ET AL C/O RHON JONES BEASLEY, ALLEN, CROW, METHVIN PORTIS & MILES, PC MONTGOMERY, AL 70139 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2554** SHERYL JOHNSTON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT L. JENKINS, DECEASED, V. ABB INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL  62025 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2555** SIBLEY, RALPH V. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2556** SIMON, HERMAN V. ASBESTOS COMPANIES ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2557  SMITH, DOROTHY ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2558  SOLDOINA CRESPO, SPECIAL ADMINISTRATOR OF THE ESTATE OF MIGUEL A. CRESPO, SR., DECEASED V. A.W. CHESTERTON COMPANY, ET AL., C/O LAWRENCE WEISLER COONEY AND CONWAY CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2559  SPANN, HENRY ET AL. V. ALLIEDSIGNAL, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2560  STANLEY GEISLER, INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF JUDY GEISLER, DECEASED, V. AIR & LIQUID SYSTEMS CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 ST. LOUIS, MO 63101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2561  STEIB, CHARLES V. LAMORAK INSURANCE COMPANY ET AL. C/O ROUSSEL & CLEMENT 1550 WEST CAUSEWAY APPROACH MANDEVILLE, LA 70471 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| 3.2562  STEVENS, WALTON L., SR. ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation (Amended)** | | | | | | | |
| **3.2563** STEVENSON, ROBERT V. HEXION SPECIALTY CHEMICALS, INC., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 67256 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2564** SULLIVAN, REGGIE HARVEY, JR. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2565** SUTTON, DAVID, ET AL V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 66862 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2566** SYLVIA MARI LEWIS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHNNI NICHOLS, DECEASED, V. A.W. CHESTERTON, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2567** TAMARA BLUM AND ALAN BENNETT V. AMERON INTERNATIONAL CORPORATION, ET AL C/O RANDY GORI GORI JULIAN ASSOCIATES EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2568** TEMPLE, ROBERT G. V. CF INDUSTRIES, ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 66468 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2569 TENDER OF DEFENSE TO HEXION FOR CERTAIN PROPERTY DAMAGE CLAIMS MADE BY MULTICOAT CORPORATION AGAINST P.T. HUTCHINS COMPANY C/O GARY L. JOHNSON RICHARDS BRANDT MILLER NELSON SALT LAKE CITY, UT 84111 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2570 TERRI M. DENEEN, SPECIAL ADMINISTRATOR OF THE ESTATE OF SIDNEY J. HOLWERDA, DECEASED, V. A.O. SMITH CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2571 TERRY BODIFORD AND CAROLYN BODIFORD V. AMERON INTERNATIONAL CORPORATION, ET AL C/O RANDY GORI GORI JULIAN ASSOCIATES EDWARDSVILLE, IL 62025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2572 Thelma Robinson-Lane, Individually and as Special Administrator of the Estate of James E. Lane, Sr., Deceased, v. Ameren International Corporation, et al., Goldenberg Heller & Antognoli, P.C. 2227 South State Route 157 P.O. Box 959 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2573 THIBODEAUX, JOSEPH ET AL. V. METROPOLITAN LIFE INSURANCE CO. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                      **Case Number:**     **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2574** THOMAS MULCAHEY AND MICHAEL MULCAHEY V. ARMSTRONG PUMPS INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2575** THOMAS PRY V. 4520 CORP., INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2576** THOMAS, GEORGE V. DOW CHEMICAL CO., ET AL C/O UNGLESBY LAW FIRM 246 NAPOLEON STREET BATON ROUGE, LA 66074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2577** THOMPSON, THURMOND U., JR. ET AL. V. AC&S ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2578** TINA C. GRAHAM, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM OSBORNE GRAHAM, DECEASED, V. AMERICAN HONDA MOTOR CO., INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2579** TOMMY L. PERKINS V. AK STEEL CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                            **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation (Amended)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2580** TONI R. CODE-JONES, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS R. JONES, DECEASED, V. ARMSTRONG PUMPS, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL  62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2581** TONY PARK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RUSSELL E. PARK, DECEASED, V. AMEREN INTERNATIONAL CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2582** TRACI PHILLIPS, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARTHA B. CASTANEDA, DECEASED V. BORG-WARNER MORSE TEC LLC, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2583** TRINITY INDUSTRIES LEASING COMPANY V. HEXION INC. C/O DAVID WALTON, PARSONS MCENTIRE MCCLEARY & CLARK 1700 PACIFIC AVENUE DALLAS, TX 75201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2584** UTE EVANGELISTA, AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF PATRICK EVANGELISTA, AND UTE EVANGELISTA, INDIVIDUALLY V. A.O. SMITH WATER PRODUCTS CO., ET AL. C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation (Amended)** | | | | | | | |
| **3.2585** VAL D. MANNING AND CAROL S. MANNING V. ARVINMERITOR, INC., ET AL., MAUNE RAICHLE HARTLEY FRENCH & MUDD 1015 LOCUST STREET, STE. 1200 ST. LOUIS, MO 63101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2586** VALERIE AUSTIN, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD AUSTIN, DECEASED V. JOHN CRANE, INC. ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2587** VALLI MARK, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS W. MARK, DECEASED, V. AMERICAN OPTICAL CORPORATION, ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2588** VELVET HINSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GLADYS WATTS, DECEASED, V. ARVINMERITOR, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2589** VICKIE TRAMMELL, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JERRY TRAMMELL, DECEASED, V. ABB, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL  62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**    **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2590** VICTORIA DUNKESON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LORRAINE HAVERMAN, DECEASED, V. 3M COMPANY, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 BELLEVILLE, IL 62223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2591** WATTS, JESSE RAY V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2592** WAYNE HIGBEE AND BONITA SISTO-HIGBEE VS. ABB, INC., INDIVIDUALLY AND AS SUCCESSOR-IN-INTERSET TO ITE ELECTRICAL PRODUCTS CO., AND BBC BROWN BOVERI, ET AL. ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2593** WEAVER, BRUCE, JR. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| **3.2594** WENDY LIEDTKE, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PENELOPE LIEDTKE, DECEASED, V. A.O. SMITH CORPORATION, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                                  **Case Number:**        **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| 3.2595 WENDY WILLIAMSON, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ADRIAN SAMUELSON, DECEASED, V. JOHN CRANE, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2596 WILLIAM E. LEVERT, AS SURVIVING HEIR OF WILLIAM B. LEVERT, DECEASED, V. 3M, ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2597 WILLIAM HARRIS, JR. V. ABB INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2598 WILLIAM KREUGER, SPECIAL ADMINISTRATOR OF THE ESTATE OF GEOFFREY KREUGER, DECEASED, V. EARTHLY PRODUCTS, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 BLOOMINGTON, IL 671701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |
| 3.2599 WILLIAM R. LAAS V. ABB, INC., ET AL., GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 P.O. BOX 959 EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $0 |

**Hexion Inc.**                                                    **Case Number:**      **19-10687**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation (Amended)** | | | | | | | |
| **3.2600** WILLIAM S. FOX V. CALAVERAS NATURAL RESOURCES, INC. WEITZ & LUXENBERG 220 LAKES DRIVE EAST SUITE 210 CHERRY HILL, NJ 08002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2601** WILLIE F. MCCAIN V. 4520 CORP, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2602** WILLIE LOCKHART, INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HOWARD T. ROBBINS, DECEASED, V. 831 SOUTH FIRST STREET, INC., ET AL., C/O SHRADER & ASSOCIATES 22A GINGER CREEK PARKWAY GLEN CARBON, IL 62034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2603** WOO, INEZ S. ET AL. V. THE MCCARTY CORPORATION ET AL. C/O BLACKWELL & ASSOC. 9270 SIEGEN LANE, SUITE 201 BATON ROUGE, LA 70810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2604** YOUNG, GUSS ET AL. V. ANCO INSULATIONS, INC. ET AL. C/O BARON & BUDD 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |
| **3.2605** YVONNE MALLETT AS THE SURVIVING HEIR OF HARVEY MALLET, JR., DECEASED V. ALFA LAVAL, INC., ET AL., ATTN: RANDY L. GORI, GORI, JULIAN & ASSOCIATES, P.C. 156 NORTH MAIN STREET EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $0 |

**Litigation (Amended) Total:**                                                                    **$0**

**Hexion Inc.**                                                                                           **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Pension/Benefits/Medical-Related Agreements (Amended)** | | | | | |
| 2. 2578 AGREEMENT FOR EMPLOYEE ASSISTANCE PROGRAM SERVICE, DATED 1/2016 | | 900016 | ☐ | CIGNA BEHAVIORAL HEALTH, INC. | 900 COTTAGE GROVE RD HARTFORD, CT 06152 |
| 2. 2579 ADMINISTRATIVE SERVICES ONLY AGREEMENT AND STOP LOSS, #3339108, DATED 1/1/2016 | | 900014 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD HARTFORD, CT 06152 |
| 2. 2580 GROUP TRAVEL ACCIDENT POLICY BETWEEN LIFE INSURANCE COMPANY OF NORTH AMERICA #ABL 654499, DATED 1/2015 | | 900015 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD HARTFORD, CT 06152 |

**Hexion Inc.**  |  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Environmental Agreement (Amended)

| | | | | | |
|---|---|---|---|---|---|
| 2. 2581 | DIAMOND ALKALI SUPERFUND SITE CENTRAL STEEL DRUM SITE PARTIES CONFIDENTIAL JOINT DEFENSE AGREEMENT, DATED 11/29/2018 | | 5200 | ☐ | 21ST CENTURY FOX AMERICA, INC. ET AL | 704 DOREMUS AVE NEWARK, NJ 07105 |
| 2. 2582 | RE: 68TH STREET LANDFILL, ROSEDALE, MD, DATED 8/18/2009 | | 5142 | ☐ | 68TH STREET COALITION | C/O THE PRENTICE HALL CORP. SYSTEM, MD 11 E CHASE ST BALTIMORE, MD 21202 |
| 2. 2583 | ESCROW AGREEMENT FOR ARIVEC CHEMICALS SITE PRP GROUP ACCOUNT, DATED 8/30/2018 | | 6361 | ☐ | ARIVEC CHEMICALS SITE PRP GROUP | 7962 HUEY ROAD DOUGLASVILLE, GA 30134 |
| 2. 2584 | EIGHTH AMENDMENT TO TOLLING AND STANDSTILL AGREEMENT, DATED 1/15/2019 | 12:00:00 AM | 6362 | ☐ | BOYERTOWN SANITARY DISPOSAL COMPANY, INC | BOYERTOWN LANDFULL MANAGEMENT, LLC ATTN: WARREN K. FRAME R.D. 1, BOX 360 GLENMOORE, PA 19343 |
| 2. 2585 | SETTLEMENT AGREEMENT, DATED 2/19/2014 | | 5707 | ☐ | LWD PRP GROUP, EPA | 2475 INDUSTRIAL PARKWAY CALVERT CITY, KY 42029 |
| 2. 2586 | AMENDMENT NO. 1, DATED 5/22/2017 | | 5190 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 401 E STATE ST, MAIL CODE 401-06U TRENTON, NJ 08625-0429 |
| 2. 2587 | CHEMSOL SUPERFUND SITE 2007 SETTLING WORK DEFENDANTS ESCROW AGREEMENT, DATED 5/22/2017 | | 5162 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 401 E STATE ST 7TH FLOOR, EAST WING TRENTON, NJ 08625 |
| 2. 2588 | CONSENT DECREE, DATED 5/22/2017 | | 5164 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 401 E STATE ST, P.O. BOX 028 TRENTON, NJ 08625-00028 |
| 2. 2589 | LETTER OF CREDIT , DATED 5/22/2017 | | 5115 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | P.O. BOX 420 401 E STATE ST, 5 FL TRENTON, NJ 08626-0420 |

**Hexion Inc.**

**Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2590 | STATE OF NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION APPLICATION FORM , DATED 5/22/2017 | | 5128 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | 501 E. STATE ST MALL CODE 501-02A P.O. BOX 420 TRENTON, NJ 08626-0420 |
| 2. | 2591 | AIR QUALITY DISPERSION MODELING REPORT, DATED 2/4/2016 | | 900 | ☐ | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | OFFICE OF ENVIRONMENTAL QUALITY, REGION 5, DIVISION OF ENVIRONMENTAL PERMITS 232 GOLF COURSE RD WARRENSBURG, NY 12885 |
| 2. | 2592 | AIR STATE FACILITY PERMIT, DATED 2/4/2016 | 2/3/2026 | 899 | ☐ | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY, NY 12233 |
| 2. | 2593 | TOLLING AGREEMENT REGARDING CLARKSTOWN LANDFILL SITE, DATED 2/4/2016 | | 5169 | ☐ | NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 120 BROADWAY 26TH FLOOR NEW YORK, NY 10271 |
| 2. | 2594 | AMENDMENT NO. 6, DATED 3/15/2013 | | 5215 | ☐ | SOLVENTS RECOVERY SERVICE OF NEW ENGLAND INC. | ATTN: TRUSTEE, R. THOMAS DORSEY OR ANY SUCCESOR(S) 450 MONTBROOK LN KNOXVILLE, TN 37919-5052 |
| 2. | 2595 | TOLLING AGREEMENT, DATED 2/20/2018 | 2/20/2021 | 5153 | ☐ | THE BKK WORKING GROUP | HINSON GRAVELLE & ADAIR LLP, C/O DOUGLAS GRAVELLE 28470 AVENUE STANFORD, SUITE 350 VALENCIA, CA  91355 |
| 2. | 2596 | FINAL APPENDICES AND SCHEDULES TO THE CONSENT DECREE AND TRUST AGREEMENT, DATED 10/24/1989 | | 5204 | ☐ | THE PRISTINE GROUP | C/O DAVID E. ROSS PRISTINE STEERING COMMITTEE CINCINNATI, OH 45201 |
| 2. | 2597 | SETTLEMENT AGREEMENT AND GENERAL RELEASE, DATED 5/2/2018 | | 5219 | ☐ | TRI CITIES BARREL | 70 LINDEN OAKS SUITE 210 ROCHESTER, NY 14625 |
| 2. | 2598 | EIGHTH AMENDMENT TO TOLLING AND STANDSTILL AGREEMENT, DATED 1/15/2019 | | 6362 | ☐ | WARREN K. FRAME; BOYERTOWN SANITARY DISPOSAL COMPANY, INC. ; BOYERTOWN LANDFULL MANAGEMENT, LLC | RE: BOYERTOWN LANDFULL MANAGEMENT, LLC ATTN: WARREN K. FRAME R.D. 1, BOX 360 GLENMOORE, PA 19343 |

**Hexion Inc.**                                                                                          **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2599 | AGREEMENT FOR INVESTIGATION AND REMEDIATION ACTIVITIES UNDER W. VA. CODE SEC. 22-17 & 22-22B, DATED 1/8/2018 | | 4285 | ☐ | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: JOHN MEEKS 601 57TH ST SE CHARLESTON, WV 25304 |
| 2. | 2600 | LEAKING UNDERGROUND STORAGE TANK - REVIEW OF CONFIRMED RELEASE, DATED 1/8/2018 | | 5139 | ☐ | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: JOHN MEEKS 601 57TH ST SE CHARLESTON, WV 25304 |
| 2. | 2601 | RE: LEAKING UNDERGROUND STORAGE TANKS, DATED 12/23/2015 | | 6359 | ☐ | WEST VIRGINIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: OFFICE OF ENV REMEDIATION 601 57TH ST, SE CHARLESTON, WV 25304 |

**Hexion Inc.**                                                                                    **Case Number:**     **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Property Contract (Amended)

| 2. | 2602 | GRANT OF RIGHT OF WAY AND SERVITUDE FOR PIPELINE , DATED 12/5/1985 | 4817 | ☐ | ACADIAN GAS PIPELINE SYSTEM | 514 WAVERLY RD THIBODAUX, LA 70301 |
| 2. | 2603 | PIPELINE SERVITUDE AND RIGHT-OF-WAY GRANT | 4900 | ☐ | BRIDGELINE HOLDINGS, L.P. | 2501 CEDAR SPRINGS, STE 100 DALLAS, TX 75201 |
| 2. | 2604 | RIGHT OF WAY SERVITUDE , DATED 11/28/1984 | 4815 | ☐ | CLAJON INDUSTRIAL GAS | 6 DESTA DR SUITE 6500 MIDLAND, TX 79705 |
| 2. | 2605 | ACT OF PARTIAL RELEASE | 4708 | ☐ | ENLINK LIG, LLC | 1722 ROUTH ST #1300 DALLAS, TX 75201 |
| 2. | 2606 | LEASE , DATED 12/28/1984 | 4808 | ☐ | LAI CORPORATION | ATTN: LEGAL DEPARTMENT ONE EMBARADERO CTR SAN FRANCISCO, CA 94111 |
| 2. | 2607 | EASEMENT , DATED 4/16/1981 | 4696 | ☐ | LOUISIANA INTRASTATE GAS COMPANY LLC | P.O. BOX 1352 ALEXANDRIA, LA 71309 |
| 2. | 2608 | RIGHT OF WAY AND SERVITUDE AGREEMENT , DATED 4/26/1999 | 4848 | ☐ | LOUISIANA INTRASTATE GAS COMPANY LLC | 1722 ROUTH ST #1300 DALLAS, TX 75201 |
| 2. | 2609 | OPTION TO PURCHASE - SALE AGREEMENT & RECEIPT FOR EARNEST MONEY, DATED 1/1/1987 | 3130 | ☐ | MARY EVANSON REAL ESTATE | ATTN: M. EVANSON P.O. BOX 70741 EUGENE, 97401 97401 |
| 2. | 2610 | SALE AGREEMENT & RECEIPT FOR EARNEST MONEY, DATED 1/1/1987 | 3128 | ☐ | MARY EVANSON REAL ESTATE | ATTN: M. EVANSON P.O. BOX 70741 EUGENE, 97401 97401 |
| 2. | 2611 | SALE AGREEMENT & RECEIPT FOR EARNEST MONEY, DATED 1/1/1987 | 3129 | ☐ | MARY EVANSON REAL ESTATE | ATTN: M. EVANSON P.O. BOX 70741 EUGENE, OR 97401 |
| 2. | 2612 | RIGHT OF WAY SERVITUDE , DATED 3/27/1985 | 4816 | ☐ | PAUSTINA PIPE LINE COMPANY | 1 ONE WILLIAMS CTR TULSA, OK 74172 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2613 | FIRST AMENDMENT TO PIPELINE RIGHT OF WAY AND SERVITUDE AGREEMENT (NITRIC ACID PIPELINE) | | 4839 | ☐ | PIPELINE TECHNOLOGY LLC | ATTN: GENERAL MANAGER 1048 FLORIDA BLVD. BATON ROUGE, LA 70802 |
| 2. | 2614 | RIGHT-OF-WAY SERVITUDE AGREEMENT | | 4719 | ☐ | PIPELINE TECHNOLOGY LLC | 1048 FLORIDA BOULEVARD, BATON ROUGE, BATON ROUGE, LA 70802 |
| 2. | 2615 | RIGHT-OF-WAY AGREEMENT, DATED 10/13/2010 | | 4725 | ☐ | PIPELINE TECHNOLOGY VI, L.L.C. | ATTN: GENERAL MANAGER 1048 FLORIDA BLVD. BATON ROUGE, LA 70802 |
| 2. | 2616 | RIGHT-OF-WAY AGREEMENT, DATED 10/13/2010 | | 4889 | ☐ | PIPELINE TECHNOLOGY VI, L.L.C. | ATTN: GENERAL MANAGER 1048 FLORIDA BLVD. BATON ROUGE, LA 70802 |
| 2. | 2617 | RIGHT-OF-WAY SERVITUDE AGREEMENT | | 4720 | ☐ | PIPELINE TECHNOLOGY VI, L.L.C. | ATTN: GENERAL MANAGER 1048 FLORIDA BLVD. BATON ROUGE, LA 70802 |
| 2. | 2618 | CONTRACT FOR THE SALE OF REAL ESTATE, DATED 7/24/1967 | | 3098 | ☐ | ROBERT E. KOHLER AND MARGARET T. KOHLER | C/O FEDERER, GROTE, HESSLINK, ROHDE & NEUSES 607 N 8TH ST SHEBOYGAN, WI 53081 |
| 2. | 2619 | REAL ESTATE AGREEMENT, DATED 5/22/1964 | | 3097 | ☐ | ROBERT E. KOHLER AND MARGARET T. KOHLER | C/O FEDERER, GROTE, HESSLINK, ROHDE & NEUSES 607 N 8TH ST SHEBOYGAN, WI 53081 |
| 2. | 2620 | RIGHT OF WAY GRANT , DATED 1/18/1978 | | 4791 | ☐ | STAUFFER CHEMICAL COMPANY | 26TH FLOOR PORTLAND HOUSE BRESSENDEN PLACE LONDON SW1E5BG |
| 2. | 2621 | CONTRACT, DATED 6/16/1943 | | 3115 | ☐ | THE BOOTH-KELLY LUMBER COMPANY | SPRINGFIELD DEV & PUBLIC WORKS DEPT CITY HALL 225 FIFTH STREET 97477 SPRINGFIELD, OR 97477 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2622 | EASEMENT, DATED 6/16/1943 | | 3114 | ☐ | THE BOOTH-KELLY LUMBER COMPANY | SPRINGFIELD DEV & PUBLIC WORKS DEPT<br>CITY HALL<br>225 FIFTH STREET 97477<br>SPRINGFIELD, OR 97477 |
| 2. | 2623 | SPRINGFIELD, OREGON 1948 AGREEMENT, DATED 5/3/1948 | | 3118 | ☐ | THE BOOTH-KELLY LUMBER COMPANY | SPRINGFIELD DEV & PUBLIC WORKS DEPT<br>CITY HALL<br>225 FIFTH STREET 97477<br>SPRINGFIELD, OR 97477 |
| 2. | 2624 | DISPOSITION, DATED 6/30/1995 | | 6360 | ☐ | UNITED DAIRY, INC. | 300 NORTH FIFTH ST<br>MARTINS FERRY, OH 43935 |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|

### Confidentiality Agreement (Amended)

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2625 | CONFIDENTIALITY AGREEMENT , DATED 2/14/2019 | 2/14/2020 | 4626 | ☐ | AD HOC GROUP | ATTN: JONES DAY 250 VESEY ST NEW YORK, NY 10281-1048 |
| 2. | 2626 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/14/2015 | 8/14/2020 | 242 | ☐ | AKEBONO BRAKE CORPORATION | 310 RING RD ELIZABETHTOWN, KY 42701 |
| 2. | 2627 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/17/2017 | 7/17/2019 | 3997 | ☐ | ANHIDRIDOS Y DERIVADOS DE COLUMBIA S.A. | CALLE 19A NO 43 B 41 MEDELLIN, ANTIOQUIA COLOMBIA |
| 2. | 2628 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/16/2016 | 2/16/2021 | 3419 | ☐ | ARCHIE SCHWARTZ COMPANY, INC. | 354 EISENHOWER PKWY, PLAZA 1 LIVINGSTON, NJ 07039 |
| 2. | 2629 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/1/2016 | 9/1/2021 | 6469 | ☐ | ASTHAGIRI HERBAL RESEARCH FOUNDATION | 162-A, II FLOOR, PERUNGUDI INDUSTRIAL ESTATE PERUNGUDI CHENNAI 600 096 INDIA |
| 2. | 2630 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/25/2016 | 1/24/2021 | 2303 | ☐ | B&L POLE LINE CONSTRUCTION CO INC. | 1050 ZION HILL RD WEATHERFORD, TX 76088 |
| 2. | 2631 | CONFIDENTIAL DISCLOSURE AGREEMENT -- B & J MACHINE WORKS, INC., DATED 4/24/2014 | 4/24/2019 | 3804 | ☐ | B+J MACHINE WORKS, INC. | P.O. BOX 568 MADISONVILLE, TX 77864 |
| 2. | 2632 | CONFIDENTIALITY AGREEMENT, DATED 3/12/2018 | 3/12/2021 | 718 | ☐ | BAIN CAPITAL PRIVATE EQUITY, LP | ATTN: DAVID MCWILLIAM 200 CLARENDON ST BOSTON, MA 02116 |
| 2. | 2633 | CONFIDENTIALITY AGREEMENT, DATED 8/17/2018 | 8/17/2025 | 4648 | ☐ | BARCLAYS INC. | 745 SEVENTH AVENUE NEW YORK, NY 10019 |
| 2. | 2634 | CONFIDENTIAL DISCLOSURE AGREEMENT -- BELGER CARTAGE SERVICE, INC., DATED 12/5/2014 | 12/5/2019 | 3806 | ☐ | BELGER CARTAGE SERVICE, INC. | ATTN: ART GRIFFIN 2100 WALNUT KANSAS CITY, MO 64108 |

**Hexion Inc.**                                                                 **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2635 | AMENDMENT TO NON-DISCLOSURE AGREEMENT , DATED 11/1/2017 | 11/1/2019 | 2317 | ☐ | BESTOLIFE | 2777 N STEMMONS FREEWAY, SUITE 1800 DALLAS, TX 75207 |
| 2. | 2636 | CONFIDENTIAL DISCLOSURE AGREEMENT -- BS & B PSM/IPD LLC | 4/17/2019 | 3809 | ☐ | BSD B PSM | ATTN: DR. CHARLES HART 7658 W 98TH ST MINNEAPOLIS, MN 55111 |
| 2. | 2637 | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT -- CALFRAC WELL SERVICES LTD. | 8/4/2025 | 3810 | ☐ | CALFRAC WELL SERVICES | ATTN: JERRY KURINSKY 411 8TH AVE SW CALGARY, AB T2P 1E3 CANADA |
| 2. | 2638 | CONFIDENTIALITY AGREEMENT | | 777 | ☐ | CHAMP IV MANAGEMENT PTY LTD | CUSTOMS HOUSE 31 ALFRED ST, LEVEL 4 SYDNEY, NSW 2000 AUSTRALIA |
| 2. | 2639 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/11/2016 | 10/11/2021 | 2656 | ☐ | CHUND-HSUAN TENG | 281 W. LANE AVE COLUMBUS , OH 43210 |
| 2. | 2640 | CONFIDENTIALITY AGREEMENT, DATED 1/12/2016 | 1/12/2021 | 5332 | ☐ | COMPAGNIE INDUSTRIELLE DE LA MATIERE VEGETALE | 11-11BIS RUE LOUIS PHILIPPE 92200 NEUILLY-SUR-SEINE FRANCE |
| 2. | 2641 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/14/2016 | 11/14/2021 | 2387 | ☐ | COUNTRYWIDE STONE AND MARBLE | 222 VARICK AVE BROOKLYN, NY 11237 |
| 2. | 2642 | CONFIDENTIALITY AGREEMENT, EXECUTION VERSION STRICTLY CONFIDENTIAL , DATED 6/12/2018 | 8/7/2020 | 6470 | ☐ | CREDIT SUISSE SECURITIES (USA) LLC | ELEVEN MADISON AVE NEW YORK, NY 10010 |
| 2. | 2643 | CONFIDENTIAL DISCLOSURE AGREEMENT -- CRIMSON CHEMICALS , DATED 3/5/2019 | | 3816 | ☐ | CRIMSON CHEMICALS | ATTN: ROBERT MILLON 8509 WESTERN HILLS BLVD FORT WORTH, TX 76108 |
| 2. | 2644 | THIS LETTER AGREEMENT (THIS AGREEMENT")", DATED 1/9/2017 | | 5298 | ☐ | DALE PLANTE | C/O HEXION INC. 180 E BROAD ST COLUMBUS, OH 43215-3799 |

**Hexion Inc.**                                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2645 | MOMENTIVE SPECIALTY CHEMICALS B.V. AGREEMENT TO IMPART INFORMATION IN CONFIDENCE , DATED 12/8/2010 | | 3621 | ☐ | DAVIES ENGINEERING | ATTN: WALLY BYRD 1227 E HIGHWAY 30 GONZALES, LA 70737 |
| 2. | 2646 | MUTUAL CONFIDENTIALITY AGREEMENT (AGREEMENT NO. N-24098), DATED 2/14/2013 | 2/14/2020 | 4623 | ☐ | DEVELOPMENT MANAGEMENT COMPANY, LLC | 4209 GALLATIN PIKE NASHVILLE, TN 37216 |
| 2. | 2647 | CONFIDENTIAL DISCLOSURE AGREEMENT -- DURR SYSTEMS INC. CLEAN TECH SYSTEMS | 12/15/2020 | 3819 | ☐ | DURR SYSTEMS, INC. | 40600 PLYMOUTH RD PLYMOUTH, MI 48170 |
| 2. | 2648 | AMENDMENT OF CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/6/2017 | 3/6/2021 | 2409 | ☐ | E.I. DU PONT DE NEMOURS AND COMPANY | 974 CENTRE ROAD WILMINGTON, DE 19805 |
| 2. | 2649 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/29/2018 | 1/28/2023 | 3969 | ☐ | ECOSYNTHETIX CORPORATION | ATTN: TED VANEGDOM 3365 MAINWAY BURLINGTON, ON L7M 1A6 CANADA |
| 2. | 2650 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/3/2017 | 1/3/2022 | 4600 | ☐ | ELGIN INDUSTRIES | ATTN: MICHAEL ANDERSON 2001 BUTTERFIELD RD DOWNERS GROVE, IL 60515 |
| 2. | 2651 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/24/2018 | 1/24/2023 | 3821 | ☐ | EMBERSON GROUP LTD. | ATTN: CLARE PRATT 37 GREAT PULTENEY ST BATH BA2 4DA |
| 2. | 2652 | MUTUAL CONFIDENTIALITY AGREEMENT, DATED 10/25/2016 | 10/25/2021 | 283 | ☐ | FEDERAL-MOGUL MOTORPARTS CORPORATION | ATTN: ANDREA LISI 27300 W 11 MILE RD SOUTHFIELD, MI 48034 |
| 2. | 2653 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/9/2015 | 8/1/2021 | 2451 | ☐ | FESSLER & BOWMAN, INC. | 3913 ALGOMA RD GREEN BAY, WI 54311 |
| 2. | 2654 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/26/2016 | 10/27/2022 | 2452 | ☐ | FIBERGRATE COMPOSITES STRUCTURES | N48 W37031 E WISCONSIN AVE OCONOMOWOC, WI 53066 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2655 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/30/2014 | 3/1/2021 | 282 | ☐ | FIRST AMERICAN TITLE INSURANCE | 200 4TH AVE S NASHVILLE, TN 37201 |
| 2. | 2656 | NON-DISCLOSURE AGREEMENT | | 753 | ☐ | FLINT HILLS RESOURCES, LC | P.O. BOX 2917 WICHITA, KS 67201 |
| 2. | 2657 | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT, DATED 2/6/2015 | 2/6/2020 | 2464 | ☐ | FUJI ELECTRIC CORP. OF AMERICA | 50 NORTHFIELD AVENUE EDISON, NJ 08837 |
| 2. | 2658 | MUTUAL CONFIDENTIALITY AGREEMENT, DATED 7/1/2016 | 7/1/2019 | 2467 | ☐ | GABRIEL PERFORMANCE PRODUCTS LLC | 725 STATE RD ASHTABULA, OH 44004 |
| 2. | 2659 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/12/2018 | 9/12/2023 | 2472 | ☐ | GEA SYSTEMS NORTH AMERICA LLC | ATTN: H MCCOY KNIGHT 9165 RUMSEY RD COLUMBIA, MD 21045 |
| 2. | 2660 | CONFIDENTIAL DISCLOSURE AGREEMENT | | 3553 | ☐ | GOLD POINT DEVELOPMENTS LTD. | 102-2223 W BROADWAY VANCOUVER, BC V6K 2E4 CANADA |
| 2. | 2661 | CONFIDENTIALITY AGREEMENT, DATED 7/7/2017 | | 2486 | ☐ | GRACE MATTHEWS, INC. | 833 E MICHIGAN ST #1420 MILWAUKEE, WI 53202 |
| 2. | 2662 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/19/2014 | 5/19/2019 | 2489 | ☐ | GUIDANCE SOFTWARE | ATTN: JOEL GINSBERG 1055 E COLORADO BLVD PASADENA, CA 91106 |
| 2. | 2663 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/10/2014 | 3/10/2024 | 3561 | ☐ | HEATEX INDUSTRIES, INC. | ATTN: STEPHEN F. BENDER P.O. BOX 20211 BEAUMONT, TX 77720-0211 |
| 2. | 2664 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/10/2017 | 2/10/2022 | 3565 | ☐ | HI-LINE INDUSTRIES | ATTN: DENNIS J KOCIAN 1208 INDUSTRIAL BLVD BRENHAM, TX 77833 |
| 2. | 2665 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/27/2016 | 7/27/2021 | 2505 | ☐ | HOFER PRESSTECHNIK GMBH | ATTN: HEINZ PESENPORFER PRAMERSTRASSE 11 A-4753 TAISKIRCHEN I.L. AUSTRALIA |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2666 | CONFIDENTIALITY AGREEMENT, DATED 11/20/2017 | 11/20/2022 | 6278 | ☐ | HOLLAND NOVOCHEM TECHNICAL COATINGS B.V. | PAPIERMOLEN 5 HOUTEN, UTRECHT 3994 DJ NIGER |
| 2. | 2667 | NON-DISCLOSURE AGREEMENT, DATED 11/27/2017 | 11/27/2027 | 2508 | ☐ | HRL LABORATORIES, LLC | ATTN: KATIE L. NASH 3011 MALIBU CANYON RD MALIBU, CA 90265 |
| 2. | 2668 | MUTUAL NON-DISCLOSURE AGREEMENT -- HUBER ENGINEERED WOODS LLC, DATED 2/15/2019 | 2/15/2021 | 3782 | ☐ | HUBER ENGINEERS WOODS LLC | ATTN: MARK LINDQUIST 10925 DAVID TAYLOR DR, STE 300 CHARLOTTE, NC 28262 |
| 2. | 2669 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 11/18/2015 | 11/18/2020 | 3569 | ☐ | HUNTER EXECUTION INC. | ATTN: DAVID HUNTER 1400 JACK MCKAY BLVD ENNIS, TX 75119 |
| 2. | 2670 | CONFIDENTIAL DISCLOSURE AGREEMENT -- HYDRITE CHEMICAL COMPANY, DATED 6/7/2018 | 6/7/2025 | 3831 | ☐ | HYDRITE CHEMICAL CO | ATTN: DAVID BEINE 300 N PATRICK BLVD BROOKFIELD, WI 53045 |
| 2. | 2671 | CONFIDENTIAL DISCLOSURE AGREEMENT | 3/31/2020 | 2633 | ☐ | IL/NORPLEX, INC. | ATTN: DUSTIN D. DAUS P.O. BOX 977, 665 LYBRAND ST POSTVILLE, IA 52162 |
| 2. | 2672 | CONFIDENTIALITY AGREEMENT, DATED 2/17/2016 | 2/17/2021 | 2523 | ☐ | INDRATECH LLC | ATTN: SURENDRA KHAMBETE 1212 E MAPLE RD TROY, MI 48083 |
| 2. | 2673 | CONFIDENTIAL DISCLOSURE AGREEMENT | 7/7/2021 | 3573 | ☐ | INDUSTRIAL RIGGING | ATTN: RICHARD FOWLES 805 TRADESMAN PARK LP HUTTO, TX 78639 |
| 2. | 2674 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/29/2016 | 12/29/2021 | 3574 | ☐ | INGRAM CONCRETE | ATTN: BRANON EVANS 4301 DANHIL DR BROWNWOOD, TX 76801 |
| 2. | 2675 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/24/2016 | 5/24/2021 | 2536 | ☐ | INTERPOLYMER CORPORATION | ATTN: KEITH W. NAGY 200 DAN RD CANTON, MA 02021 |

**Hexion Inc.**                                                                                        **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2676 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/26/2015 | 3/26/2020 | 2349 | ☐ | JAMES L. CARTER JR. | 511 FISHERMAN WHARF RD CONVERSE, LA 71419 |
| 2. | 2677 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/26/2015 | 3/26/2020 | 3469 | ☐ | JAMES L. CARTER JR. | 511 FISHERMAN WHARF RD CONVERSE, LA 71419 |
| 2. | 2678 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/1/2015 | 5/1/2020 | 2543 | ☐ | JBA USA, LLC, | ATTN: JOHN S REYNOLDS 1770 PROMONTORY CIRCLE GREELEY, CO 80634 |
| 2. | 2679 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/11/2017 | 8/11/2023 | 3584 | ☐ | JLL VALUATION & ADVISORY SERVICES, LLC | 201 MAIN ST FORT WORTH, TX 76102 |
| 2. | 2680 | CONFIDENTIALITY AGREEMENT , DATED 1/15/2019 | 12/31/2020 | 4625 | ☐ | JOELE FRANK WILKNSON BRIMMER KATCHER | ATTN: JOELE FRANK 622 THIRD AVE, 36TH FL NEW YORK, NY 10017 |
| 2. | 2681 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/18/2016 | 5/18/2021 | 3587 | ☐ | JUNCTION INDUSTRIES, LLC | ATTN: BEN TRANTHAM 3348 PEDEN RD FORT WORTH, TX 76179 |
| 2. | 2682 | AMENDMENT TO CONFIDENTIALITY AND CONTRACTING AGREEMENT, DATED 4/1/2019 | | 3963 | ☐ | KEITH MORT | 24 CANDOR DR FLETCHER, NC 28732 |
| 2. | 2683 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/15/2019 | 9/15/2034 | 6299 | ☐ | KELCOATINGS LIMITED | 3300 WHITE OAK RD LONDON, ON N6E 1L8 CANADA |
| 2. | 2684 | CONFIDENTIALITY AGREEMENT, DATED 5/11/2018 | 5/11/2020 | 2554 | ☐ | KELLER AND HECKMAN | ATTN: CYNTHIA LIEBERMAN 1001 G STREET NW, STE 500 W WASHINGTON, DC 20001 |
| 2. | 2685 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/3/2017 | 10/3/2019 | 2557 | ☐ | KNAUF INSULATION, INC. | ATTN: STEVE BLACKMER 1 KNAUF DR SHELBYVILLE, IN 46176 |
| 2. | 2686 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/3/2017 | 10/3/2019 | 301 | ☐ | KNAUF INSULATION, INC. | ONE KNAUF DRIVE SHELBYVILLE, IN 46176 |

**Hexion Inc.**                                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2687 | CONFIDENTIAL DISCLOSURE AGREEMENT -- KNIGHTHAWK ENGINEERING INC., DATED 7/17/2015 | 7/17/2020 | 3839 | ☐ | KNIGHTHAWK ENGINEERING INC. | ATTN: KEVIN SICKING 17625 EL CAMINO REAL, STE 412 HOUSTON, TX 77058 |
| 2. | 2688 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/1/2018 | 5/1/2023 | 2563 | ☐ | KOLON INDUSTRIES , INC. | 110 MAGOKDONG-RO GANGSEO-GU, SEOUL 7793 SOMALIA |
| 2. | 2689 | CONFIDENTIALITY AGREEMENT, DATED 2/13/2019 | 2/13/2021 | 3783 | ☐ | KOLON INDUSTRIES , INC. | ATTN: SANG-HO LEE KOLON ONE & ONLY TOWER 110 MAGOKDONG-RO GANGSEO-GU, SEOUL 07793 RÉUNION |
| 2. | 2690 | CONFIDENTIALITY AGREEMENT, DATED 2/13/2019 | 2/13/2021 | 4629 | ☐ | KOLON INDUSTRIES , INC. | ATTN: SANG-HO LEE KOLON ONE & ONLY TOWER 110 MAGOKDONG-RO GANGSEO-GU, SEOUL 07793 RÉUNION |
| 2. | 2691 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 4/4/2016 | 4/4/2021 | 2564 | ☐ | KOP-COAT. INC | 436 7TH AVE, STE 1850 PITTSBURGH, PA 15219 |
| 2. | 2692 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/1/2015 | | 3840 | ☐ | KRUSS AMERICA, LLC | ATTN: DAGMAR DOHMEN 1020 CREWS RD, STE K MATTHEWS, NC 28105 |
| 2. | 2693 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/6/2017 | 2/6/2022 | 3596 | ☐ | KWS MANUFACTURING COMPANY | ATTN: IAN J. SMITH 3041 CONVEYOR DR BURLESON, TX 76028 |
| 2. | 2694 | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT , DATED 11/12/2019 | | 2568 | ☐ | LAFARGE NORTH AMERICA INC. | ATTN: JOHN DICKMAN 12018 SUNRISE VALLEY DR, STE 500 RESTON, VA 20191 |
| 2. | 2695 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/8/2015 | 6/8/2020 | 2570 | ☐ | LAMBOO, INC. | ATTN: LUKE D. SCHUETTE 311 W EDWARDS LITCHFIELD, IL 62056 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2696 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/15/2016 | | 3599 | ☐ | LCDM CORPORATION | 1611 NORTH BINKLEY RD LARWILL, IN 46764 |
| 2. | 2697 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/1/2013 | | 3600 | ☐ | LEADER GLOBAL TECHNOLOGIES | ATTN: JEFF MYKLEBUST 8622 S CHOCTAW BATON ROUGE, LA 70815 |
| 2. | 2698 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/8/2013 | | 3603 | ☐ | LEWIS GOETZ AND COMPANY | ATTN: KAREN KILDAY 5 DUFRESNE LOOP LULING, LA 70070 |
| 2. | 2699 | CONFIDENTIALITY AGREEMENT , DATED 8/27/2013 | 8/27/2023 | 4631 | ☐ | LIST USA INC | ATTN: HELMUT SCHIDKNECHT 1629 CROSS BEAM DR CHARLOTTE, NC 28262 |
| 2. | 2700 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/15/2016 | 7/15/2021 | 2584 | ☐ | LOUISIANA CHEMICAL DISMANTLING CO. | 27TH ST #24 KENNER, LA 70062 |
| 2. | 2701 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/31/2018 | 1/31/2023 | 2586 | ☐ | LUBRIZOL ADVANCED MATERIALS | ATTN: SANJAY KALHAN 9911 BRECKSVILLE RD CLEVELAND, OH 44141 |
| 2. | 2702 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/10/2015 | 2/10/2020 | 2589 | ☐ | LYDICK-HOOKS ROOFING | 2001 FISK AVE BROWNWOOD, TX 76801 |
| 2. | 2703 | CONFIDENTIAL DISCLOSURES AGREEMENT , DATED 5/21/2014 | 5/21/2019 | 3615 | ☐ | MARQUIS CORPORATION SERVICES LLC | ATTN: ROY LEDBETTER 504 S HWY 288 B CLUTE, TX 77566 |
| 2. | 2704 | CONFIDENTIALITY AGREEMENT, DATED 10/19/2016 | 10/18/2021 | 2594 | ☐ | MARSHALL OF CAMBRIDGE AEROSPACE LIMITED | ATTN: CAROLYN GOODWIN AIPORT HOUSE, THE AIRPORT CAMBRIDGE CB5 8RY |
| 2. | 2705 | CONFIDENTIALITY AGREEMENT, DATED 10/19/2016 | 10/19/2021 | 4553 | ☐ | MARSHALL OF CAMBRIDGE AEROSPACE LIMITED | ATTN: CAROLYN GOODWIN AIRPORT HOUSE, THE AIRPORT CAMBRIDGE CB5 8RY |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2706 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/29/2018 | 5/28/2023 | 3974 | ☐ | MATERIALIZE.X LIMITED | ATTN: A. RASHID FLAT 2, 1 FYFIELD ROAD LAMBETH LONDON SW9 7HW |
| 2. | 2707 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/1/2018 | 2/29/2020 | 2605 | ☐ | METTLER-TOLEDO, INC. | ATTN: MAGNUS KULLERSTRAND 2709 N WASHTENAW AVE CHICAGO, IL 60647 |
| 2. | 2708 | CONFIDENTIAL DISCLOSURE AGREEMENT | | 3619 | ☐ | MIXING PROCESS EQUIPMENT COMPANY | ATTN: BRANDON HARRELL 5333 RIVER RD NEW ORLEANS, LA 70123 |
| 2. | 2709 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/7/2016 | 1/6/2021 | 2612 | ☐ | MM SYSTEMS CORPORATION | ATTN: MICHAEL SCHUERMAN 50 MM WAY PENDERGRASS, GA 30567 |
| 2. | 2710 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 9/29/2016 | | 3626 | ☐ | MS BENBOW AND ASSOCIATES | ATTN: KELLY HUBEN 2450 SEVERN AVE, STE 400 METAIRIE, LA 70001 |
| 2. | 2711 | SPECIAL PURPOSE CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/13/2012 | 4/12/2022 | 2615 | ☐ | MUSTANG ENGINEERING, L.P. | ATTN: CRAIG A BECKER 16001 PARK TEN PL HOUSTON, TX 77084 |
| 2. | 2712 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/1/2018 | 2/28/2021 | 2620 | ☐ | NCFI POLYURETHANES | ATTN: JUD BROWN 1515 CARTER ST MT AIRY, NC 27030 |
| 2. | 2713 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/5/2014 | | 3632 | ☐ | NCM DEMOLITION & REMEDIATION | ATTN: FREDERICK MAIER 404 N BERRY ST BREA, CA 92821–92823 |
| 2. | 2714 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/23/2013 | | 3633 | ☐ | NCM DEMOLITION & REMEDIATION | ATTN: FREDERICK MAIER 404 N BERRY ST BREA, CA 92821–92823 |
| 2. | 2715 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/24/2015 | 2/23/2020 | 2622 | ☐ | NEENAH PAPER, INC. | ATTN: KEITH ABRAHAM 3460 PRESTON RIDGE RD, STE 600 ALPHARETTA, GA 30005 |

**Hexion Inc.**  **Case Number:**  **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2716 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/10/2017 | | 3638 | ☐ | NOLIN STEEL | ATTN: CLINT HOLLEY 1951 US HWY 41 N ASHBURN, GA 31714 |
| 2. | 2717 | NON-ANALYSIS AGREEMENT , DATED 1/30/2018 | 2/29/2020 | 2632 | ☐ | NONA COMPOSITES LLC | ATTN: BEN DIETSCH 510 EARL BLVD MIAMISBURG, OH 45342 |
| 2. | 2718 | MUTUAL NON-DISCLOSURE AGREEMENT, DATED 9/8/2014 | 9/8/2016 | 5324 | ☐ | NOVASEP, INC. | ATTN: ANDREW BRENNAN 23 CREEK CIRCLE BOOTHWYN, PA 19061 |
| 2. | 2719 | CONFIDENTIALITY AGREEMENT, DATED 3/19/2018 | 9/19/2020 | 727 | ☐ | OEP CAPITAL ADVISORS, LP | 510 MADISON AVE, 19TH FL NEW YORK, NY 10022 |
| 2. | 2720 | CONFIDENTIAL DISCLOSURE AGREEMENT -- OVERSIGHT SYSTEMS, INC., DATED 5/4/2015 | 5/4/2020 | 6152 | ☐ | OVERSIGHT SYSTEMS, INC. | 1165 NORTHCHASE PARKWAY, STE 400 ATLANTA, GA 30067 |
| 2. | 2721 | CONFIDENTIAL DISCLOSURE AGREEMENT -- OVERSIGHT SYSTEMS, INC., DATED 5/4/2015 | 4/23/2020 | 6154 | ☐ | OVERSIGHT SYSTEMS, INC. | 1165 NORTHCHASE PARKWAY, STE 400 ATLANTA, GA 30067 |
| 2. | 2722 | CONFIDENTIAL DISCLOSURE AGREEMENT -- OXITENO S.A. INDUSTRIA E COMERCIO, DATED 2/5/2019 | 2/5/2021 | 3849 | ☐ | OXITENO S.A. INDUSTRIA E COMERCIO | AVENIDA BRIGADEIRO LUIS ANTONIO 1343 SAO PAULO BRAZIL |
| 2. | 2723 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 6/16/2014 | 6/16/2019 | 3649 | ☐ | PANNATONNI DEVELOPMENT CO., INC. | ATTN: TIM CHANDLER 8775 FULSOM BLVD SACRAMENTO, CA 94023 |
| 2. | 2724 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/20/2017 | 10/20/2022 | 2670 | ☐ | PANOLAM INDUSTRIES INTERNATIONAL, INC, | 1 CORPORATE DR, STE 725 SHELTON, CT 06484 |
| 2. | 2725 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 11/2/2016 | 11/2/2021 | 3650 | ☐ | PARATHERM | 2009 RENAISSANCE BOULEVARD KING OF PRUSSIA, PA 19406 |

**Hexion Inc.**                                                                          **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2726 | CONFIDENTIALITY AGREEMENT, DATED 1/31/2017 | 1/31/2022 | 4556 | ☐ | PAUL NELSON COLLIER | 46A NEWTOWN RD WARSASH HAMPSHIRE SO31 9FZ |
| 2. | 2727 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/15/2016 | 7/15/2021 | 3659 | ☐ | PERRY VIDEX | ATTN: GREGG EPSTEIN 25 MT LAUREL RD HAINESPORT, NJ 08036 |
| 2. | 2728 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/12/2017 | 1/12/2022 | 2683 | ☐ | PLANT OUTFITTERS, LLC | ATTN: ALEC WOODSON 300 E SONTERRA BLVD, STE 310 SAN ANTONIO, TX 78258 |
| 2. | 2729 | BILATERAL NON-DISCLOSURE AGREEMENT, DATED 4/6/2009 | 4/6/2019 | 6309 | ☐ | POET, LLC | 4615 N LEWIS AVE SIOUX FALLS, SD 57104 |
| 2. | 2730 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/1/2018 | 1/1/2023 | 53 | ☐ | POLYMER SYNERGIES, LLC | 550 BRIDGETON PIKE, STE 13 MANTUA, NJ 08051, NJ 08051 |
| 2. | 2731 | CONFIDENTIALITY AGREEMENT, DATED 10/1/2018 | 10/1/2020 | 4647 | ☐ | PREFERE RESINS HOLDING GMBH | BERLINER STRABE 9-10 15537 ERKNER GEORGIA |
| 2. | 2732 | CONFIDENTIALITY AGREEMENT, DATED 11/3/2016 | 11/16/2021 | 4555 | ☐ | PREMIER COMPOSITE TECHNOLOGIES LLC | ATTN: LEGAL DEPT DUBAI INVESTMENT PARK 2 DUBAI 282777 |
| 2. | 2733 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/15/2013 | 10/15/2021 | 2695 | ☐ | PRESCOUTER, INC. | ATTN: DOUGLAS POLLINA 820 DAVIS ST, #117 EVANSTON, IL 60201 |
| 2. | 2734 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/13/2016 | 4/11/2025 | 6250 | ☐ | PRIMUS GREEN ENERGY, INC. | 219 HOMESTEAD RD HILLSBOROUGH, NJ 08844 |
| 2. | 2735 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 9/6/2016 | 9/6/2021 | 3677 | ☐ | PRINCE ENGINEERING, INC. | ATTN: RUSSELL PRINCE 436 ROCKY SLOPE RD GREENVILLE, SC 29607 |
| 2. | 2736 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/14/2015 | 7/14/2020 | 3678 | ☐ | PROCESS ENVIRONMENTS LLP | ATTN: HARLEY RADY 406 NEWPORT LEAGUE CITY, TX 77573 |

**Hexion Inc.**                                                                               **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2737 | CONFIDENTIALITY AGREEMENT, DATED 10/13/2016 | 10/13/2021 | 2699 | ☐ | PRODRIVE COMPOSITES LTD. | PRECEDENT DR, ROOKSLEY MILTON KEYNES BUCKINGHAMSHIRE MK13 8PE |
| 2. | 2738 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/28/2017 | 1/28/2022 | 3683 | ☐ | PURVIS INDUSTIRES | ATTN: JAY GILBERT 1221 PULLIAM ST SAN ANGELO, TX 76803 |
| 2. | 2739 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/14/2016 | 1/14/2021 | 3684 | ☐ | QUEST MARKETING INC. | ATTN: CODY BJORKLUND 860 CONGER ST. EUGENE, OR 97402 |
| 2. | 2740 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/4/2017 | 12/4/2019 | 4002 | ☐ | REACCIONES QUIMICAS | ATTN: PATRICIO CUEVAZ CARR. A SALTILLO LM 7 SANTA CATARINA, N.L. C.P. 66359 |
| 2. | 2741 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 6/19/2017 | 6/19/2022 | 2714 | ☐ | REDAVENUE CHEMICAL CORP. OF AMERICA | ATTN: THOMAS R CRUMLISH 95 MT READ BLVD, #149 ROCHESTER, NY 14611 |
| 2. | 2742 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/27/2018 | 7/27/2020 | 3686 | ☐ | REDBIRD BLUEBIRD INC. | ATTN: KEITH GREFF 21546 PEARL SPRING SAN ANTONIO, TX 78258 |
| 2. | 2743 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/16/2014 | 10/16/2019 | 3687 | ☐ | REED INDUSTRIAL SYSTEM | ATTN: TOMMY KERR 8808 GRAY HAURL SHREVEPORT, TX 71118 |
| 2. | 2744 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/17/2014 | 3/17/2024 | 3690 | ☐ | REPCON, INC. | 7501 UP RIVER ROAD CORPUS CHRISTI, TX 78409 |
| 2. | 2745 | CONFIDENTIALITY AGREEMENT, DATED 12/19/2012 | 12/19/2027 | 2721 | ☐ | RESOLUTE FOREST PRODUCTS INC. | ATTN: MARK ALYESS 111 DUKE ST, STE 5000 MONTREAL, QC H3C 2M1 CANADA |
| 2. | 2746 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/20/2016 | 8/20/2021 | 3691 | ☐ | RIBBLE LAND CONSTRUCTION | ATTN: KYLE RIBBLE 1701 FM, 1467 S ZEPHYR, TX 76890 |

**Hexion Inc.**                                                                              **Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2747 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/20/2016 | 8/20/2021 | 2724 | ☐ | RIBBLE LAND CONSTRUCTION | ATTN: KYLE RIBBLE 1701 FM 1467 S ZEPHYR, TX 76890 |
| 2. | 2748 | CONFIDENTIALITY AGREEMENT -- RICARDO-AEA LIMITED, DATED 2/18/2019 | | 5053 | ☐ | RICARDO-AEA LIMITED | SHOREHAM TECHNICAL CENTRE OLD SHOREHAM ROAD SHOREHAM-BY-SEA WEST-SUSSEX BN43 5FG |
| 2. | 2749 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 3/12/2015 | 3/12/2020 | 3692 | ☐ | ROBERT DALE ROBINSON | 408 SHREWSBURY RD NEW ORLEANS, LA 70123 |
| 2. | 2750 | EXECUTED NDAS, DATED 5/23/2018 | | 2733 | ☐ | ROYAL WHITE CEMENT | 8316 EAST FWY HOUSTON, TX 77029 |
| 2. | 2751 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 11/9/2016 | 11/9/2021 | 3695 | ☐ | RUIZ-BOYTER CONSTRUCTION & SUPPLIES, LLC | ATTN: SILVIA HARTSCHECH 801 MERCURY AVE DUNCANVILLE, TX 75137 |
| 2. | 2752 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/24/2012 | 1/24/2022 | 2738 | ☐ | SAFERACK LLC | P.O. BOX 168 ANDREWS, SC 29510 |
| 2. | 2753 | CONFIDENTIAL DISCLOSURE AGREEMENT | 2/16/2021 | 3700 | ☐ | SAGA & SONS, LLC | ATTN: KAUSHAL RAO P.O. BOX 3118 PLAINFIELD, NJ 07063 |
| 2. | 2754 | CONFIDENTIAL DISCLOSURE AGREEMENT | 2/16/2021 | 3701 | ☐ | SAGA & SONS, LLC | P.O. BOX 3118 PLAINFIELD, NJ 07063 |
| 2. | 2755 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/16/2016 | 2/16/2021 | 2739 | ☐ | SAGA & SONS, LLC | ATTN: KAVSHAL RAO P.O. BOX 3118 PLAINFIELD, NJ 07063 |
| 2. | 2756 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/18/2014 | 3/6/2024 | 3706 | ☐ | SCOPE MANAGEMENT SOLUTIONS | ATTN: SABRINA SCHWERTNER 1176 FM 517 ALVIN, TX 77511 |

**Hexion Inc.**                                                                                    **Case Number:**          **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2757 | CONFIDENTIAL DISCLOSURE AGREEMENT -- SECURE ENERGY DRILLING SERVICES INC. , DATED 6/1/2016 | 6/1/2021 | 3860 | ☐ | SECURE ENERGY INC. | ATTN: FRED MEGER 3600, 205 5TH AVE SW CALGARY, AB T2P 2V7 CANADA |
| 2. | 2758 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/5/2017 | 4/5/2022 | 3707 | ☐ | SEIDER MACHINE | 2585 RM HIGHWAY 584 SAN ANGELO, TX 76904 |
| 2. | 2759 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/20/2016 | 9/20/2021 | 3712 | ☐ | SIMPLEX GRINNELL | ATTN: MIKE GRANT 1608 ROYSTON LN ROUND ROCK, TX 78664 |
| 2. | 2760 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/11/2018 | 11/11/2023 | 2758 | ☐ | SOLVENTURE LIFE NV | SLUISWEG 1, 9000 GENT BELGIUM |
| 2. | 2761 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/1/2015 | 9/1/2020 | 3862 | ☐ | SOMETECH COMPANY LLC | ATTN: JAMES EYER P.O. BOX 1191 MOON TOWNSHIP, PA 15108 |
| 2. | 2762 | CONFIDENTIAL DISCLOSURE AGREEMENT   CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/25/2015 | 8/25/2020 | 3716 | ☐ | SOUTH COAST FILM & VIDEO | ATTN: MICHAEL BELL 5234 ELM ST HOUSTON, TX 77081 |
| 2. | 2763 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/24/2016 | 8/14/2021 | 2761 | ☐ | SOUTHEAST NONWOVENS INC. | ATTN: STEVE NIELSEN 102 INDUSTRIAL PARK LN CLOVER, SC 29710 |
| 2. | 2764 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 8/24/2016 | 8/24/2021 | 329 | ☐ | SOUTHEAST NONWOVENS INC. | 102 INDUSTRIAL PARK LN CLOVER, SC 29710 |
| 2. | 2765 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/29/2016 | 1/29/2021 | 2762 | ☐ | SOUTHERN AIR SOLUTIONS CORPORATION | ATTN: STANLEY ARNOLD 12611 BAYVIEW DR KNOXVILLE, TN 37922 |
| 2. | 2766 | CONFIDENTIAL DISCLOSURE AGREEMENT | 5/12/2019 | 2767 | ☐ | STANDARD COLORS INC. | ATTN: THOMAS D. PICHA 520 TOWNSEND AVE HIGH POINT, NC 27263 |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2767 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/31/2014 | 7/31/2019 | 6328 | ☐ | STELLARIX | PLOT D-232/233 3RD FLOOR ATLANTIS TOWER HANUMAN NAGAR, VAISHALI JAIPUR 302021 INDIA |
| 2. | 2768 | MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/10/2017 | 10/10/2020 | 334 | ☐ | STRONGWELL CORPORATION | 400 COMMONWEALTH AVE BRISTOL, VA 24201 |
| 2. | 2769 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/27/2017 | 10/27/2020 | 2778 | ☐ | SUPERSKIN SYSTEMS INC. | ATTN:  STUART B SMITH 322 INDUSTRIAL PARK DR LAWRENCEVILLE, GA 30046 |
| 2. | 2770 | CONFIDENTIALITY AGREEMENT, DATED 1/8/2019 | 1/8/2021 | 2781 | ☐ | SUZHOU SINYE MATERIALS TECHNOLOGY NANTONG CO. LTD | YANGKOU CHEMICAL IND PARK RUDONG COASTAL ECONOMIC DEV ZONE NANTONG CITY, WANG JINXING SWITZERLAND |
| 2. | 2771 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 4/24/2017 | 4/24/2022 | 3728 | ☐ | SWS ENVIRONMENTAL SERVICES | ATTN: VAL GARNER 1619 MOYLAN RD PANAMA CITY BEACH, FL 32407 |
| 2. | 2772 | CONFIDENTIALITY AGREEMENT , DATED 1/1/2017 | | 2329 | ☐ | TAUNURSING 50 D-63755 | TAUNURSING 50 D-63755 ALZENAU GEORGIA |
| 2. | 2773 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/19/2016 | 2/19/2021 | 3732 | ☐ | TEIFACON CONSULTANTS, INC. | 5307 INDUSTRIAL OAKS BLVD, STE 160 AUSTIN, TX 78735 |
| 2. | 2774 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 9/17/2015 | 9/16/2020 | 2792 | ☐ | TERRA VIVA INDUSTRIA E COMERCIO LTDA | RUA CEL, MOREIRA CESAR 160 - GR 717 ICARAI - NITEROI BRAZIL |
| 2. | 2775 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/3/2017 | 3/3/2022 | 3863 | ☐ | TERVES INC. | ATTN: ANDREW SHERMAN 24112 ROCKWELL DR EUCLID, OH 44117 |

**Hexion Inc.**                                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2776 | NON DISCLOSURE AGREEMENT, DATED 5/4/2016 | | 2254 | ☐ | THE ACTA GROUP | 2200 PENNSYLVANIA AVE, N W, STE 100W WASHINGTON, DC 20037 |
| 2. | 2777 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/22/2016 | 1/22/2021 | 65 | ☐ | THE WILLAMETTE VALLEY | 1075 ARROWSMITH ST EUGENE, OR 97402 |
| 2. | 2778 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/8/2017 | | 3865 | ☐ | THERMAL MITIGATION TECHNOLOGIES, LLC | ATTN: JIM LANDRY 100 DANBURY CIRCLE LAFAYETTE, LA 70503 |
| 2. | 2779 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/26/2018 | 3/26/2023 | 3867 | ☐ | THIRD COAST TERMINALS | ATTN: GRIF CARNES 1871 MYKAWA RD PEARLAND, TX 77581 |
| 2. | 2780 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 3/26/2018 | 5/15/2023 | 3868 | ☐ | THIRD COAST TERMINALS | ATTN: GRIF CARNES 1871 MYKAWA RD PEARLAND, TX 77581 |
| 2. | 2781 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/1/2015 | 6/30/2020 | 2797 | ☐ | TMD FRICTION | ATTN: TONY CROY 1035 CROOKS RD TROY, MI 48084 |
| 2. | 2782 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/1/2017 | 6/30/2020 | 2798 | ☐ | TNEMEC INC | 123 W 23RD ST N KANSAS CITY, MO 64116 |
| 2. | 2783 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/22/2014 | 8/21/2019 | 2804 | ☐ | TOXICOLOGY EXCELLENCE FOR RISK ASSESSMENT | ATTN: MEG POEHLMANN 2300 MONTANA AVE, STE 409 CINCINNATI, OH 45211 |
| 2. | 2784 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 10/24/2016 | 10/23/2021 | 2816 | ☐ | TRINSEO LLC | 1604 BUILDING MIDLAND, MI 48667 |
| 2. | 2785 | CONFIDENTIALITY AGREEMENT, DATED 4/3/2018 | 4/3/2021 | 743 | ☐ | TRITON BERATUNGSGESELLSCHAFT GMBH | SCHILLERSTRASSE 20 60313 FRANKFURT AM MAIN 60313 FRANKFURT AM MAIN GEORGIA |

**Hexion Inc.**                                                                               **Case Number:**      **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2786 | CONFIDENTIALITY AGREEMENT | | 4661 | ☐ | UPM RAFLATAE OY | ATTN: VILLE POLLARI<br>TESOMANKATU 31<br>33101 TAMPERE<br>FINLAND |
| 2. | 2787 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 8/19/2016 | 8/18/2019 | 2830 | ☐ | UPM-KYMMENE CORPORATION | ALVAR AALLON KATU 1<br>00100 HELSINKI<br>FINLAND |
| 2. | 2788 | CONFIDENTIALITY AGREEMENT, DATED 8/19/2016 | 8/19/2019 | 60 | ☐ | UPM-KYMMENE CORPORATION | ALVAR AALLON KATU 1<br>00100 HELSINKI<br>00100 HELSINKI<br>FINLAND |
| 2. | 2789 | CONFIDENTIAL DISCLOSURE AGREEMENT  -- URS CORPORATION AMERICAS, DATED 1/17/2012 | 1/17/2022 | 3747 | ☐ | URS CORPORATION AMERICAS | ATTN: IAN BAKER<br>ONE MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94105 |
| 2. | 2790 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 1/17/2012 | 1/16/2022 | 2832 | ☐ | URS CORPORATION AMERICAS | ATTN: IAIN BAKER<br>1 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94105 |
| 2. | 2791 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 2/2/2017 | 2/1/2022 | 2833 | ☐ | US METHANOL LLC | 400 CAPITAL ST, STE 200<br>CHARLESTON, WV 25301 |
| 2. | 2792 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 2/2/2017 | 2/2/2023 | 6249 | ☐ | US METHANOL LLC | 400 CAPITOL ST, STE 200<br>CHARLESTON, WV 25301 |
| 2. | 2793 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 4/7/2017 | 4/6/2022 | 2836 | ☐ | VADXX ENERGY LLC | 1768 E 25TH ST<br>CLEVELAND, OH 44114 |
| 2. | 2794 | MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/20/2015 | | 2844 | ☐ | VELCRO USA INC. | ATTN: SCOTT M FILION<br>96 SUNDIAL AVE<br>MANCHESTER, NH 03103 |
| 2. | 2795 | MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/20/2015 | | 5343 | ☐ | VELCRO USA INC. | 95 SUNDIAL AVE<br>MANCHESTER, NH 03103 |

**Hexion Inc.**                                                                    **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. | 2796 | CONFIDENTIAL DISCLOSURE AGREEMENT -- VEOLIA ENVIRONMENTAL SERVICES INC., DATED 3/14/2014 | 3/14/2024 | 3754 | ☐ | VEOLIA ENVIRONMENTAL SERVICES INC. | ATTN: CHAD LEONARD 1980 HWY 146 N LA PORTE, TX 77571 |
| 2. | 2797 | RATIFICATION OF CONFIDENTIALITY AGREEMENT, DATED 11/1/2009 | | 344 | ☐ | VESUVIUS USA CORPORATION | ATTN: DUANE DEBASTIANI 250 PARKWEST DR PITTSBURGH, PA 15275 |
| 2. | 2798 | CONFIDENTIAL DISCLOSURE AGREEMENT -- VIA INFORMATION TOOLS, INC., DATED 1/19/2016 | 1/19/2021 | 3755 | ☐ | VIA INFORMATION TOOLS, INC. | ATTN: GREGORY M. DELAERE 1092 BUSINESS LN NAPLES, FL 34110 |
| 2. | 2799 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/19/2016 | 1/19/2021 | 2847 | ☐ | VIA INFORMATION TOOLS, INC. | ATTN: GREGORY M. DELAERE 1092 BUSINESS LN NAPLES, FL 34110 |
| 2. | 2800 | CONFIDENTIAL DISCLOSURE AGREEMENT -- VINTAGE REALTY COMPANY, DATED 11/7/2017 | 11/7/2022 | 3757 | ☐ | VINTAGE REALTY COMPANY | 330 MARSHALL ST, STE 200 SHREVEPORT, LA 71101 |
| 2. | 2801 | CONFIDENTIAL DISCLOSURE AGREEMENT -- VINTAGE REALTY COMPANY, DATED 11/7/2017 | 11/7/2022 | 3758 | ☐ | VINTAGE REALTY COMPANY | 330 MARSHALL ST, STE 200 SHREVEPORT, LA 71101 |
| 2. | 2802 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 11/7/2017 | 11/7/2022 | 2849 | ☐ | VINTAGE REALTY COMPANY | ATTN: ALIVA CHILDS 330 MARSHALL ST, STE 200 SHREVEPORT, LA 71101 |
| 2. | 2803 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/12/2017 | 10/12/2022 | 2850 | ☐ | VISUAL DECISIONS | ATTN: DAN LEMONS 92 W NORWELL LN ROUND LAKE, IL 60073 |
| 2. | 2804 | 2ND PROLONGATION OF THE CONFIDENTIALITY AGREEMENT AS EFFECTIVE ON AUGUST 7, 2014, DATED 7/19/2018 | 7/19/2020 | 3871 | ☐ | WACKER CHEMIE AG | HANNS-SEIDEL-PLATZ 4 81737 MUNICH GEORGIA |
| 2. | 2805 | CONFIDENTIALITY AGREEMENT, DATED 7/19/2018 | | 3872 | ☐ | WACKER CHEMIE AG | HANNS-SEIDEL-PLATZ 4 81737 MUNICH GEORGIA |

**Hexion Inc.**                                                                                              **Case Number:**     **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2806 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/22/2014 | 5/22/2019 | 2856 | ☐ | WANHUA CHEMICAL GROUP CO., LTD. | NO. 7 XINGFU S RD YANTAI SWITZERLAND |
| 2. | 2807 | CONFIDENTIALITY AGREEMENT, DATED 10/4/2018 | 4/4/2021 | 4669 | ☐ | WILMCOTE HOLDINGS PLC | ATTN: ADRIAN WHITFIELD, CHRIS CARLISLE 11 BUCKINGHAM ST LONDON, WC2N WC2N 6DF |
| 2. | 2808 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 12/4/2018 | 12/4/2023 | 2870 | ☐ | WOCA DENMARK | ATTN: JORGUN IVESEN TVAERVEJ 6 DK-6640 LUNDERSKOV GERMANY |
| 2. | 2809 | CONFIDENTIAL DISCLOSURE AGREEMENT -- WORLEYPARSONS GROUP INC., DATED 8/22/2011 | 8/22/2021 | 3772 | ☐ | WORLEYPARSONS GROUP INC. | ATTN: THOMAS R. GALLATIN 6330 W LOOP S, STE 1441 HOUSTON, TX 77401 |
| 2. | 2810 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 1/6/2016 | 1/6/2021 | 2872 | ☐ | WRIGHT GROUP ARCHITECTS PLANNERS, PLLC | ATTN: CHRISTOPHER MARRS 110 S ELM ST CARROLLTON, TX 75006 |
| 2. | 2811 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 10/18/2016 | 10/18/2021 | 5312 | ☐ | YAKOV FREIDZON | 609 W SOUTH ORANGE AVE, APT 20 SOUTH ORANGE, NJ 07079 |
| 2. | 2812 | CONFIDENTIAL DISCLOSURE AGREEMENT | | 2877 | ☐ | YUHUANG CHEMICAL, INC. | 10777 WESTHEIMER RD, STE 800 HOUSTON, TX 77042 |
| 2. | 2813 | CONFIDENTIAL DISCLOSURE AGREEMENT -- ZB CROWN MANAGEMENT, DATED 1/21/2016 | 1/21/2021 | 3775 | ☐ | ZB CROWN MANAGEMENT, LLC | ATTN: ZACH SMITH 1635 CR 468 ROCHELLE, TX 76872 |
| 2. | 2814 | AMENDMENT TO CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 5/16/2016 | | 346 | ☐ | ZEROIGNITION INTERNATIONAL INC. | HASTINGS HOUSE FIRST FLOOR, BALMORAL GAP CHRIST CHURCH BB14034 BOSNIA AND HERZEGOVINA |

**Hexion Inc.**

**Case Number:    19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| 2. | 2815 | AMENDMENT TO CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 7/28/2016 | | 2879 | ☐ | ZEROIGNITION INTERNATIONAL INC. | HASTINGS HOUSE FIRST FLOOR, BALMORAL GAP CHRIST CHURCH BB14034 BOSNIA AND HERZEGOVINA |
| 2. | 2816 | CONFIDENTIAL DISCLOSURE AGREEMENT , DATED 7/28/2016 | 5/16/2021 | 2880 | ☐ | ZEROIGNITION INTERNATIONAL INC. | ATTN: DAVID IAN KING HASTING HOUSE, 1ST FL BALMORAL GAP BOSNIA AND HERZEGOVINA |
| 2. | 2817 | CONFIDENTIAL DISCLOSURE AGREEMENT, DATED 5/16/2016 | 5/16/2021 | 345 | ☐ | ZEROIGNITION INTERNATIONAL INC. | HASTING HOUSE, FIRST FLOOR, BALMORAL GAP CHRIST CHURCH BB14034 BOSNIA AND HERZEGOVINA |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Equipment Lease (Amended)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. | 2818 | TRI-PARTY AGREEMENT, SUBORDINATION, AND NON-DISTURBANCE AGREEMENT, DATED 9/26/2017 | | 900005 | ☐ | STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY SUITE 1350 PLANO, TX 75024 |

**Hexion Inc.**

**Case Number:**    **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Maintenance/Service Agreements (Amended)** | | | | | |
| 2. 2819 COMMERCIAL PEST MANAGEMENT AGREEMENT, DATED 7/29/2008 | 7/28/2009 | 3982 | ☐ | FRONTIER EXTERMINATING | 5026 E 5TH ST KATY, TX 77493 |
| 2. 2820 TRADE AGREEMENT, DATED 5/31/2019 | | 900010 | ☐ | HENIFF TRANSPORTATION SYSTEMS LLC | 7508 SOLUTION CENTER CHICAGO, IL 60677-7005 |
| 2. 2821 MOTOR CARRIER CONTRACT, SCHEDULE M530C, DATED 2/1/2019 | | 900007 | ☐ | MILLER INTERMODAL LOGISTICS SERVICES, INC. | 371 HIGHLAND COLONY PARKWAY RIDGELAND, MS 39158 |
| 2. 2822 MOTOR CARRIER CONTRACT, DATED 5/15/2006 | 5/15/2007 | 5843 | ☐ | YRC REGIONAL TRANSPORTATION INC. | 3517 EMBASSY PKWY AKRON, OH 44333 |

**Hexion Inc.**                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Trademark and License Related Agreement (Amended)** | | | | | | |
| 2. | 2825 | GENERAL PERMIT , DATED 10/23/1980 | | 4796 | ☐ | EAST ASCENSION TELEPHONE COMPANY | 1518 N BURNSIDE AVE GONZALES, LA 70737 |
| 2. | 2826 | GENERAL PERMIT EAST ASCENSION TELEPHONE COMPANY LLC | | 4939 | ☐ | EAST ASCENSION TELEPHONE COMPANY | 1518 N BURNSIDE AVE GONZALES, LA 70737 |
| 2. | 2827 | PERMIT , DATED 4/16/2002 | | 4855 | ☐ | EAST ASCENSION TELEPHONE COMPANY | 1518 N BURNSIDE AVE GONZALES, LA 70737 |
| 2. | 2828 | TRADEMARK AND LICENSE RELATED AGREEMENT, DATED 1/5/2000 | | 4849 | ☐ | EAST ASCENSION TELEPHONE COMPANY | 1518 N BURNSIDE AVE GONZALES, LA 70737 |
| 2. | 2829 | LAB ENTRY PERMIT, DATED 4/7/2016 | 12:00:00 AM | 1657 | ☐ | FORMICA CORPORATION, C/O FREDERIC TAILLAN | 10155 READING RD. CINCINNATI, OH 45241 |
| 2. | 2830 | NAKISA LEASE ADMINISTRATION LIMITED LICENSE, DATED 7/13/2018 | | 4140 | ☐ | NAKISA | ATTN: AMIR KASHDARAN 733 CATHCART MONTREAL, QC H3B 1M6 CANADA |
| 2. | 2831 | NON-STANDARD NAVY COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT, DATED 5/30/2017 | 6/4/2020 | 2619 | ☐ | NAVAL RESEARCH LABORATORY | 4555 OVERLOOK AVE, SW WASHINGTON, DC 20375 |
| 2. | 2832 | PROJECT PERMIT, DATED 12/8/1987 | | 4734 | ☐ | STATE OF LOUISIANA - DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | ATTN: CARLISE RICHARD P.O. BOX 631 BATON ROUGE, LA 70821 |
| 2. | 2833 | LOUISIANA POLLUTANT DISCHARGE ELIMINATION SYSTEM (LPDES) PERMIT , DATED 6/1/2016 | 6/1/2021 | 852 | ☐ | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: HEARING CLERK, LEGAL DIVISION P.O. 4302 BATON ROUGE, LA 70821-4302 |
| 2. | 2834 | GENERAL LICENSE ACKNOWLEDGEMENT, DATED 4/7/2015 | | 833 | ☐ | STATE OF TEXAS DEPARTMENT OF HEALTH SERVICES | 1100 WEST 49TH ST AUSTIN, TX 78756 |

**Hexion Inc.**                                                                            **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. | 2835 | MASTER LICENSE AGREEMENT, DATED 3/1/2011 | | 3267 | ☐ | SUPPLY CHAIN CONSULTANTS, INC. | ATTN: BIBI SINGH 5461 FAITMONT DR WILMINGTON, DE 19809 |
| 2. | 2836 | RIDER TO MASTER LICENSE AGREEMENT, DATED 3/1/2011 | | 3266 | ☐ | SUPPLY CHAIN CONSULTANTS, INC. | ATTN: SUJIT K. SINGH 5460 FAITMONT DR WILMINGTON, DE 19808 |
| 2. | 2837 | TEMPORARY LICENSE AGREEMENT , DATED 2/12/2019 | | 1727 | ☐ | TERRENO LYNWOOD LLC | 101 MONTGOMERY STREET SUITE 200 SAN FRANCISCO, CA 94104 |
| 2. | 2838 | TEMPORARY LICENSE AGREEMENT, DATED 2/12/2019 | | 5125 | ☐ | TERRENO LYNWOOD LLC | 101 MONTGOMERY STREET SUITE 200 SAN FRANCISCO, CA 94104 |
| 2. | 2839 | UNIVERSAL FOREST TRADEMARK LICENSE AGREEMENT, DATED 1/9/2008 | | 6408 | ☐ | UNIVERSAL FOREST PRODUCTS EASTERN DIVISION, INC. | 2801 E BELTLINE NE GRAND RAPIDS, MI 49525 |
| 2. | 2840 | SAMPLING AGREEMENT, DATED 9/1/2013 | 9/1/2023 | 2866 | ☐ | WESTMORELAND PLASTICS COMPANY | 135 GERTRUDE ST LATROBE, PA 15650 |

**Hexion Inc.**

**Case Number:** **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Guarantee (Amended)** | | | | | | |
| 2. | 2841 GUARANTEE OF PAYMENT FOR PRODUCT, DATED 5/29/2018 | 5/29/2019 | 5277 | ☐ | NOAHS ARK CHEMICALS LIMITED | 2ND FLOOR OFFICE  253/259 HIGH RD WOODFORD GREEN LONDON IG8 9FB |
| 2. | 2842 PARENT COMPANY GUARANTEE, DATED 1/1/2019 | 12/31/2019 | 5856 | ☐ | VERSALIS SPA | PIAZZA BOLDRINI, 1 20097 - SAN DONATO MILANESE (ML) ITALY |

**Hexion Inc.**                                                                                              **Case Number:**        **19-10687**

## Schedule G: Executory Contracts and Unexpired Leases

| | | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|---|
| | | **Intercompany (Amended)** | | | | | |
| 2. | 2843 | ENVIRONMENTAL SERVITUDE AGREEMENT, DATED 2/21/2018 | | 4681 | ☐ | BORDEN CHEMICAL & PLASTICS OPERATING LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL 180 E BROAD ST COLUMBUS, OH 43215 |
| 2. | 2844 | MEMORANDUM OF GROUND LEASE , DATED 3/18/1997 | | 4843 | ☐ | BORDEN CHEMICAL & PLASTICS OPERATING LIMITED PARTNERSHIP | HIGHWAY 73 GEISMAR, LA 70734 |
| 2. | 2845 | AGREEMENT ON NOVATION | | 1265 | ☐ | HEXION SHCHEKINOAZOT | 180 E BROAD ST COLUMBUS, OH 43215 |
| 2. | 2846 | POWER OF ATTORNEY | | 5617 | ☐ | JOINT-STOCK COMPANY INTERCOMP | SMOLNAYA ST 24D MOSCOW 125445 RUSSIAN FEDERATION |
| 2. | 2847 | POWER OF ATTORNEY | | 5618 | ☐ | JOINT-STOCK COMPANY INTERCOMP | SMOLNAYA ST 24D MOSCOW 125445 RUSSIAN FEDERATION |
| 2. | 2848 | ASSIGNMENT OF LEASES, DATED 12/21/2005 | | 4861 | ☐ | LIQUIDATING LLC | 1209 ORANGE ST WILMINGTON, DE 19801 |
| 2. | 2849 | 12TH AMMENDMENT TO SOCIAL CONTRACT | | 1083 | ☐ | MOMENTIVE QUIMICA DO BRASIL LTDA | SEATTWEG 17, EDIFICIO 4 3195 ND PERNIS ROTTERDAM NIGER |
| 2. | 2850 | DEED OF CONTRIBUTION | | 1259 | ☐ | NL COOP HOLDING LLC; MOMENTIVE INTERNATIONAL COOPERATIEF U.A. | SEATTLEWEG 17, BLDG 4 3195 ND PERNIS ROTTERDAM NIGER |
| 2. | 2851 | ADDITIONAL AGREEMENT, DATED 11/25/2008 | 12:00:00 AM | 3400 | ☐ | SHCHEKINO, LIMITED LIABILITY COMPANY | 19 SIMFEROPOLSKAYA STREET PERVOMAYSKY SETTLEMENT SHCHEKINO DISTRICT TULA REGION 301212 RUSSIAN FEDERATION |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

   Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1    HEXION CI HOLDING COMPANY (CHINA) LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**ABL FACILITY** | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT - ABL FACILITY | ☑ | ☐ | ☐ |
| 2. 2    HEXION DEER PARK LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**ABL FACILITY** | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT - ABL FACILITY | ☑ | ☐ | ☐ |
| 2. 3    HEXION INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**ABL FACILITY** | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT - ABL FACILITY | ☑ | ☐ | ☐ |
| 2. 4    HEXION INVESTMENTS INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**ABL FACILITY** | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT - ABL FACILITY | ☑ | ☐ | ☐ |
| 2. 5    HEXION LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**ABL FACILITY** | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT - ABL FACILITY | ☑ | ☐ | ☐ |
| 2. 6    HEXION NOVA SCOTIA FINANCE, ULC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**ABL FACILITY** | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT - ABL FACILITY | ☑ | ☐ | ☐ |
| 2. 7    LAWTER INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**ABL FACILITY** | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT - ABL FACILITY | ☑ | ☐ | ☐ |
| 2. 8    NL COOP HOLDINGS LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**ABL FACILITY** | JPMORGAN CHASE BANK, N.A., AS<br>ADMINISTRATIVE AGENT - ABL FACILITY | ☑ | ☐ | ☐ |

**Hexion Inc.**                                                    **Case Number:**        **19-10687**

## Schedule H: Codebtors

Column 1                                                    Column 2                                        Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.9  HEXION CI HOLDING COMPANY (CHINA) LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**6.625% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 6.625% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.10  HEXION CI HOLDING COMPANY (CHINA) LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**10.375% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.375% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.11  HEXION CI HOLDING COMPANY (CHINA) LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**9.000% SECOND LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 9.000% SECOND LIEN NOTES | ☑ | ☐ | ☐ |
| 2.12  HEXION CI HOLDING COMPANY (CHINA) LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**10.000% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.000% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.13  HEXION DEER PARK LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**6.625% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 6.625% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.14  HEXION DEER PARK LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**10.375% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.375% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.15  HEXION DEER PARK LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**9.000% SECOND LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 9.000% SECOND LIEN NOTES | ☑ | ☐ | ☐ |
| 2.16  HEXION DEER PARK LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**10.000% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.000% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.17  HEXION INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**6.625% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 6.625% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.18  HEXION INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**10.375% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.375% FIRST LIEN NOTES | ☑ | ☐ | ☐ |

**Hexion Inc.**                                                          **Case Number:**        **19-10687**

## Schedule H: Codebtors

Column 1                                                   Column 2                                     Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.19  HEXION INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**9.000% SECOND LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 9.000% SECOND LIEN NOTES | ☑ | ☐ | ☐ |
| 2.20  HEXION INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**10.000% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.000% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.21  HEXION INVESTMENTS INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**6.625% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 6.625% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.22  HEXION INVESTMENTS INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**10.375% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.375% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.23  HEXION INVESTMENTS INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**9.000% SECOND LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 9.000% SECOND LIEN NOTES | ☑ | ☐ | ☐ |
| 2.24  HEXION INVESTMENTS INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**10.000% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.000% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.25  HEXION NOVA SCOTIA FINANCE, ULC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**6.625% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 6.625% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.26  HEXION NOVA SCOTIA FINANCE, ULC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**10.375% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.375% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.27  HEXION NOVA SCOTIA FINANCE, ULC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**9.000% SECOND LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 9.000% SECOND LIEN NOTES | ☑ | ☐ | ☐ |
| 2.28  HEXION NOVA SCOTIA FINANCE, ULC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**10.000% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.000% FIRST LIEN NOTES | ☑ | ☐ | ☐ |

**Hexion Inc.**                                                                                  **Case Number:**          **19-10687**

## Schedule H: Codebtors

Column 1                                                          Column 2                                               Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.29   LAWTER INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br>**6.625% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 6.625% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.30   LAWTER INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br>**10.375% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.375% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.31   LAWTER INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br>**9.000% SECOND LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 9.000% SECOND LIEN NOTES | ☑ | ☐ | ☐ |
| 2.32   LAWTER INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br>**10.000% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.000% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.33   NL COOP HOLDINGS LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br>**6.625% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 6.625% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.34   NL COOP HOLDINGS LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br>**10.375% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.375% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.35   NL COOP HOLDINGS LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br>**9.000% SECOND LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 9.000% SECOND LIEN NOTES | ☑ | ☐ | ☐ |
| 2.36   NL COOP HOLDINGS LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br>**10.000% FIRST LIEN NOTES** | U.S. BANK GLOBAL CORPORATE TRUST, AS ADMINISTRATIVE AGENT - 10.000% FIRST LIEN NOTES | ☑ | ☐ | ☐ |
| 2.37   HEXION CI HOLDING COMPANY (CHINA) LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br>**13.750% 1.5 LIEN NOTES** | WILMINGTON SAVINGS FUND SOCIETY, FSB AS ADMINISTRATIVE AGENT - 13.750% 1.5 LIEN NOTES | ☑ | ☐ | ☐ |
| 2.38   HEXION DEER PARK LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br>**13.750% 1.5 LIEN NOTES** | WILMINGTON SAVINGS FUND SOCIETY, FSB AS ADMINISTRATIVE AGENT - 13.750% 1.5 LIEN NOTES | ☑ | ☐ | ☐ |

**Hexion Inc.**                                                    **Case Number:**          **19-10687**

## Schedule H: Codebtors

Column 1                                                          Column 2                                    Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 39 HEXION INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**13.750% 1.5 LIEN NOTES** | WILMINGTON SAVINGS FUND SOCIETY, FSB AS<br>ADMINISTRATIVE AGENT - 13.750% 1.5 LIEN NOTES | ☑ | ☐ | ☐ |
| 2. 40 HEXION INVESTMENTS INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**13.750% 1.5 LIEN NOTES** | WILMINGTON SAVINGS FUND SOCIETY, FSB AS<br>ADMINISTRATIVE AGENT - 13.750% 1.5 LIEN NOTES | ☑ | ☐ | ☐ |
| 2. 41 HEXION NOVA SCOTIA FINANCE, ULC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**13.750% 1.5 LIEN NOTES** | WILMINGTON SAVINGS FUND SOCIETY, FSB AS<br>ADMINISTRATIVE AGENT - 13.750% 1.5 LIEN NOTES | ☑ | ☐ | ☐ |
| 2. 42 LAWTER INTERNATIONAL INC.<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**13.750% 1.5 LIEN NOTES** | WILMINGTON SAVINGS FUND SOCIETY, FSB AS<br>ADMINISTRATIVE AGENT - 13.750% 1.5 LIEN NOTES | ☑ | ☐ | ☐ |
| 2. 43 NL COOP HOLDINGS LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215<br><br>**13.750% 1.5 LIEN NOTES** | WILMINGTON SAVINGS FUND SOCIETY, FSB AS<br>ADMINISTRATIVE AGENT - 13.750% 1.5 LIEN NOTES | ☑ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 43**

**Fill in this information to identify the case and this filing:**

Debtor Name Hexion Inc.

United States Bankruptcy Court for the District of Delaware

Case number *(if known)*: 19-10687

Official Form 202

**Declaration Under Penalty of Perjury for Non-Individual Debtors**          **12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership, or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐     *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐     *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐     *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐     *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐     *Schedule H: Codebtors* (Official Form 206H)

☐     *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☒     *Amended Schedule*  _D, E/F, G, H__

☐     *Chapter 11* or *Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐     Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     06/13/2019              **X**    */s/ George F. Knight, III*
                  MM/DD/YYYY                    Signature of individual on behalf of debtor

                                               George F. Knight, III
                                               Printed name

                                               Executive Vice President and Chief Financial Officer
                                               Position or relationship to debtor